# Exhibit A

| Patient | Claim Date | Service Date | Billed Charges |
|---|---|---|---|
| A, R A | Oct 16, 2020 | Oct 15, 2020 | $1,500 |
| A, B | May 7, 2020 | May 5, 2020 | $62 |
| A, B | May 7, 2020 | May 5, 2020 | $130 |
| A, B | May 7, 2020 | May 5, 2020 | $234 |
| A, B | May 22, 2020 | May 18, 2020 | $480 |
| A, B | May 7, 2020 | May 5, 2020 | $1,500 |
| A, H | May 7, 2020 | May 5, 2020 | $62 |
| A, H | May 7, 2020 | May 5, 2020 | $130 |
| A, H | May 7, 2020 | May 5, 2020 | $234 |
| A, H | May 22, 2020 | May 18, 2020 | $480 |
| A, H | May 7, 2020 | May 5, 2020 | $1,500 |
| A, N | May 28, 2020 | May 27, 2020 | $62 |
| A, N | May 28, 2020 | May 27, 2020 | $130 |
| A, N | May 28, 2020 | May 27, 2020 | $234 |
| A, N | Jun 12, 2020 | Jun 11, 2020 | $480 |
| A, N | May 28, 2020 | May 27, 2020 | $1,500 |
| A, C | Jun 3, 2020 | Jun 2, 2020 | $480 |
| A, C | Jun 9, 2020 | Jun 8, 2020 | $480 |
| A, E | Jun 10, 2020 | Jun 9, 2020 | $364 |
| A, E | Jun 17, 2020 | Jun 16, 2020 | $480 |
| A, E | Jun 10, 2020 | Jun 9, 2020 | $1,500 |
| A, J | Jul 29, 2020 | Jul 20, 2020 | $1,500 |
| B, T | Jul 2, 2020 | Jul 1, 2020 | $364 |
| B, T | Jul 7, 2020 | Jul 7, 2020 | $480 |
| B, T | Jul 2, 2020 | Jul 1, 2020 | $1,500 |
| B V, A | Jun 10, 2020 | Jun 9, 2020 | $364 |
| B V, A | Jun 10, 2020 | Jun 9, 2020 | $378 |
| B V, A | Jun 14, 2020 | Jun 13, 2020 | $480 |
| B V, A | Jun 10, 2020 | Jun 9, 2020 | $1,500 |
| B V, N | Jun 10, 2020 | Jun 9, 2020 | $344 |
| B V, N | Jun 10, 2020 | Jun 9, 2020 | $364 |
| B V, N | Jun 14, 2020 | Jun 13, 2020 | $480 |
| B V, N | Jun 10, 2020 | Jun 9, 2020 | $1,500 |
| B, D | Jun 10, 2020 | Jun 9, 2020 | $364 |
| B, D | Jun 14, 2020 | Jun 13, 2020 | $480 |
| B, D | Jun 10, 2020 | Jun 9, 2020 | $1,500 |
| B, A | Aug 21, 2020 | Aug 19, 2020 | $268 |
| B, A | Aug 21, 2020 | Aug 20, 2020 | $480 |
| B, A | Sep 11, 2020 | Aug 19, 2020 | $1,500 |

| | | | |
|---|---|---|---|
| B, N | Aug 21, 2020 | Aug 19, 2020 | $268 |
| B, N | Aug 21, 2020 | Aug 20, 2020 | $480 |
| B, N | Sep 11, 2020 | Aug 19, 2020 | $1,500 |
| B, D L | May 28, 2020 | May 27, 2020 | $62 |
| B, D L | May 28, 2020 | May 27, 2020 | $130 |
| B, D L | May 28, 2020 | May 27, 2020 | $234 |
| B, D L | Jun 12, 2020 | Jun 11, 2020 | $480 |
| B, D L | May 28, 2020 | May 27, 2020 | $1,000 |
| B, V | Jun 9, 2020 | Jun 8, 2020 | $344 |
| B, V | Jun 9, 2020 | Jun 8, 2020 | $364 |
| B, M J | Jun 24, 2020 | Jun 23, 2020 | $364 |
| B, M J | Jun 24, 2020 | Jun 23, 2020 | $1,500 |
| B, A | Aug 4, 2020 | Aug 3, 2020 | $364 |
| B, A | Aug 14, 2020 | Aug 13, 2020 | $480 |
| B, A | Aug 24, 2020 | Aug 3, 2020 | $1,500 |
| B, A | Aug 25, 2020 | Aug 4, 2020 | $1,500 |
| B III, A | Sep 10, 2020 | Sep 9, 2020 | $268 |
| B III, A | Sep 17, 2020 | Sep 16, 2020 | $480 |
| B III, A | Sep 26, 2020 | Sep 10, 2020 | $1,500 |
| B, R S | Jul 21, 2020 | Jul 20, 2020 | $344 |
| B, R S | Jul 21, 2020 | Jul 20, 2020 | $364 |
| B, R S | Jun 24, 2020 | Jun 18, 2020 | $364 |
| B, R S | Jun 25, 2020 | Jun 18, 2020 | $378 |
| B, R S | Jun 23, 2020 | Jun 22, 2020 | $480 |
| B, R S | Jul 14, 2020 | Jul 13, 2020 | $480 |
| B, R S | Jul 26, 2020 | Jul 25, 2020 | $480 |
| B, R S | Jul 29, 2020 | Jul 20, 2020 | $1,500 |
| B, R S | Jun 24, 2020 | Jun 18, 2020 | $1,500 |
| B, J | Aug 14, 2020 | Aug 12, 2020 | $364 |
| B, F | Dec 9, 2020 | Nov 16, 2020 | $480 |
| B, C | May 9, 2020 | May 7, 2020 | $364 |
| B, C | May 15, 2020 | May 14, 2020 | $480 |
| B, C | May 9, 2020 | May 7, 2020 | $1,500 |
| B, R T | May 11, 2020 | May 10, 2020 | $480 |
| B, R T | May 9, 2020 | May 7, 2020 | $1,500 |
| B, G | May 14, 2020 | May 13, 2020 | $260 |
| B, G | May 13, 2020 | May 12, 2020 | $364 |
| B, G | May 13, 2020 | May 12, 2020 | $1,000 |
| B, R D | Jul 24, 2020 | Jul 23, 2020 | $344 |
| B, R D | Jul 23, 2020 | Jul 22, 2020 | $364 |

| | | | |
|---|---|---|---|
| B, R D | Sep 2, 2020 | Jul 23, 2020 | $1,500 |
| B, J | Jul 3, 2020 | Jul 2, 2020 | $344 |
| B, J | Aug 3, 2020 | Aug 3, 2020 | $344 |
| B, J | Aug 4, 2020 | Aug 3, 2020 | $364 |
| B, J | Jul 3, 2020 | Jul 2, 2020 | $364 |
| B, J | Aug 12, 2020 | Aug 11, 2020 | $480 |
| B, J | Jul 3, 2020 | Jul 2, 2020 | $1,500 |
| B, D B | Jul 9, 2020 | Jul 8, 2020 | $364 |
| B, D B | Jul 9, 2020 | Jul 8, 2020 | $1,500 |
| B, M A | Jul 30, 2020 | Jul 29, 2020 | $364 |
| B, M A | Jul 31, 2020 | Jul 30, 2020 | $480 |
| B, M A | Aug 20, 2020 | Jul 30, 2020 | $1,500 |
| B, M G | Jul 13, 2020 | Jul 12, 2020 | $260 |
| B, M G | Jul 9, 2020 | Jul 8, 2020 | $364 |
| B, M G | Oct 16, 2020 | Oct 15, 2020 | $1,500 |
| B, M G | Jul 9, 2020 | Jul 8, 2020 | $1,500 |
| B, M | Jul 1, 2020 | Jun 30, 2020 | $364 |
| B, M | Jul 8, 2020 | Jul 7, 2020 | $480 |
| B, M | Jul 1, 2020 | Jun 30, 2020 | $1,500 |
| B, M A | Jun 9, 2020 | Jun 8, 2020 | $364 |
| B, M A | Jun 9, 2020 | Jun 8, 2020 | $378 |
| B, M A | Jun 15, 2020 | Jun 15, 2020 | $480 |
| B, M A | Jun 9, 2020 | Jun 8, 2020 | $1,500 |
| B, C M | Nov 10, 2020 | Nov 5, 2020 | $234 |
| B, Jr W T | Jun 16, 2020 | Jun 15, 2020 | $344 |
| B, Jr W T | Jun 15, 2020 | Jun 15, 2020 | $364 |
| B, Jr W T | Jul 28, 2020 | Jul 27, 2020 | $364 |
| B, Jr W T | Jun 20, 2020 | Jun 19, 2020 | $480 |
| B, Jr W T | Aug 19, 2020 | Jul 28, 2020 | $1,500 |
| B, J W | Jun 16, 2020 | Jun 15, 2020 | $344 |
| B, J W | Jun 15, 2020 | Jun 15, 2020 | $364 |
| B, J W | Jun 20, 2020 | Jun 19, 2020 | $480 |
| B, R | Jun 16, 2020 | Jun 15, 2020 | $344 |
| B, R | Jun 15, 2020 | Jun 15, 2020 | $364 |
| B, R | Jun 20, 2020 | Jun 19, 2020 | $480 |
| B, T A | Jul 29, 2020 | Jul 28, 2020 | $364 |
| B, T A | Aug 5, 2020 | Aug 4, 2020 | $480 |
| B, T A | Aug 20, 2020 | Jul 28, 2020 | $1,500 |
| B, A F | Jun 11, 2020 | Jun 10, 2020 | $364 |
| B, A F | Jun 17, 2020 | Jun 16, 2020 | $480 |

| | | | |
|---|---|---|---|
| B, A F | Jun 11, 2020 | Jun 10, 2020 | $1,500 |
| B, B | Jun 5, 2020 | Jun 4, 2020 | $364 |
| B, B | Jun 10, 2020 | Jun 9, 2020 | $480 |
| B, B | Jun 5, 2020 | Jun 4, 2020 | $1,500 |
| B, K | Jun 5, 2020 | Jun 4, 2020 | $364 |
| B, K | Jun 10, 2020 | Jun 9, 2020 | $480 |
| B, K | Jun 5, 2020 | Jun 4, 2020 | $1,500 |
| B, N | Jun 5, 2020 | Jun 4, 2020 | $364 |
| B, N | Jun 10, 2020 | Jun 9, 2020 | $480 |
| B, N | Jun 5, 2020 | Jun 4, 2020 | $1,500 |
| B, P L | Jun 5, 2020 | Jun 4, 2020 | $364 |
| B, P L | Jun 10, 2020 | Jun 9, 2020 | $480 |
| B, P L | Jun 5, 2020 | Jun 4, 2020 | $1,500 |
| B, T | Jun 5, 2020 | Jun 4, 2020 | $364 |
| B, T | Jun 10, 2020 | Jun 9, 2020 | $480 |
| B, T | Jun 5, 2020 | Jun 4, 2020 | $1,500 |
| B, N H | Jul 10, 2020 | Jul 9, 2020 | $344 |
| B, N H | Jul 10, 2020 | Jul 9, 2020 | $364 |
| B, N H | Jul 14, 2020 | Jul 13, 2020 | $480 |
| B, N H | Jul 10, 2020 | Jul 9, 2020 | $1,500 |
| B, A | Jul 31, 2020 | Jul 30, 2020 | $344 |
| B, A | Jul 30, 2020 | Jul 29, 2020 | $364 |
| B, A | Aug 25, 2020 | Aug 2, 2020 | $1,500 |
| C, S | Jun 11, 2020 | Jun 10, 2020 | $364 |
| C, S | Jun 2, 2020 | May 27, 2020 | $364 |
| C, S | Jun 7, 2020 | Jun 6, 2020 | $480 |
| C, S | Jun 15, 2020 | Jun 14, 2020 | $480 |
| C, S | Jun 2, 2020 | May 27, 2020 | $1,500 |
| C, L | Jun 9, 2020 | May 28, 2020 | $364 |
| C, L | Jun 18, 2020 | Jun 17, 2020 | $480 |
| C, L | Jun 9, 2020 | May 28, 2020 | $1,500 |
| C, L | Jun 5, 2020 | May 28, 2020 | $2,251 |
| C, R | Jun 19, 2020 | Jun 18, 2020 | $480 |
| C, R | Jul 16, 2020 | Jun 12, 2020 | $1,500 |
| C, R | Jun 2, 2020 | Jun 1, 2020 | $62 |
| C, R | Jun 2, 2020 | Jun 1, 2020 | $130 |
| C, R | Jun 2, 2020 | Jun 1, 2020 | $234 |
| C, R | Jun 15, 2020 | Jun 15, 2020 | $480 |
| C, R | Jun 2, 2020 | Jun 1, 2020 | $1,500 |
| C, E C | Jun 19, 2020 | Jun 18, 2020 | $480 |

| | | | |
|---|---|---|---|
| C, K | Aug 12, 2020 | Aug 11, 2020 | $480 |
| C, K | Aug 25, 2020 | Aug 3, 2020 | $1,500 |
| C, S J | Aug 12, 2020 | Aug 11, 2020 | $480 |
| C, S J | Aug 25, 2020 | Aug 3, 2020 | $1,500 |
| C, T | Jun 25, 2020 | Jun 18, 2020 | $344 |
| C, T | Jun 24, 2020 | Jun 18, 2020 | $364 |
| C, T | Jun 24, 2020 | Jun 23, 2020 | $480 |
| C, T | Jun 24, 2020 | Jun 18, 2020 | $1,500 |
| C, B | Jun 27, 2020 | Jun 25, 2020 | $344 |
| C, M M | Aug 7, 2020 | Aug 5, 2020 | $364 |
| C, M M | Aug 7, 2020 | Aug 6, 2020 | $480 |
| C, M M | Aug 27, 2020 | Aug 6, 2020 | $1,500 |
| C, H | Jul 14, 2020 | Jul 13, 2020 | $364 |
| C, H | Jul 14, 2020 | Jul 13, 2020 | $1,500 |
| C, M E | Jun 16, 2020 | Jun 15, 2020 | $344 |
| C, M E | Jun 20, 2020 | Jun 19, 2020 | $480 |
| C, J D | Oct 1, 2020 | Sep 30, 2020 | $234 |
| C, J D | Oct 9, 2020 | Sep 30, 2020 | $1,500 |
| C, M | Nov 19, 2020 | Oct 12, 2020 | $135 |
| C, M | Jun 24, 2020 | Jun 18, 2020 | $364 |
| C, M | Jul 10, 2020 | Jul 9, 2020 | $364 |
| C, M | Jun 25, 2020 | Jun 18, 2020 | $378 |
| C, M | Jul 16, 2020 | Jul 15, 2020 | $480 |
| C, M | Jun 24, 2020 | Jun 18, 2020 | $1,500 |
| C, M | Jul 10, 2020 | Jul 9, 2020 | $1,500 |
| C, A | Jul 2, 2020 | Jul 1, 2020 | $364 |
| C, A | Jul 2, 2020 | Jul 1, 2020 | $1,500 |
| C, D | Jun 25, 2020 | Jun 22, 2020 | $344 |
| C, D | Jun 24, 2020 | Jun 22, 2020 | $364 |
| C, D | Jun 24, 2020 | Jun 24, 2020 | $480 |
| C, D | Jun 24, 2020 | Jun 22, 2020 | $1,500 |
| C, X | Nov 19, 2020 | Sep 8, 2020 | $110 |
| C, X | Sep 4, 2020 | Sep 3, 2020 | $268 |
| C, X | Oct 19, 2020 | Oct 8, 2020 | $426 |
| C, X | Aug 14, 2020 | Aug 13, 2020 | $480 |
| C, X | Sep 15, 2020 | Sep 14, 2020 | $480 |
| C, X | Sep 20, 2020 | Sep 4, 2020 | $1,500 |
| C, V P | Jun 19, 2020 | Jun 18, 2020 | $480 |
| C, E | Oct 18, 2020 | Oct 7, 2020 | $380 |
| C, E | Jun 19, 2020 | Jun 18, 2020 | $480 |

| | | | |
|---|---|---|---|
| C, E | Jul 15, 2020 | Jul 14, 2020 | $480 |
| C, E | Oct 18, 2020 | Oct 7, 2020 | $480 |
| C, Z T | Aug 23, 2020 | Aug 21, 2020 | $268 |
| C, Z T | Sep 16, 2020 | Aug 21, 2020 | $1,500 |
| C, K M | Aug 18, 2020 | Aug 17, 2020 | $364 |
| C, K M | Jul 5, 2020 | Jul 3, 2020 | $364 |
| C, K M | Jul 5, 2020 | Jul 3, 2020 | $1,500 |
| C, J | Aug 21, 2020 | Aug 19, 2020 | $268 |
| C, J | Sep 11, 2020 | Aug 19, 2020 | $1,500 |
| C, J | Sep 11, 2020 | Aug 19, 2020 | $1,500 |
| C B, M I | Jun 15, 2020 | Jun 15, 2020 | $364 |
| C B, M I | Jun 20, 2020 | Jun 19, 2020 | $480 |
| C, C A | Jun 2, 2020 | May 29, 2020 | $62 |
| C, C A | Dec 30, 2020 | Dec 29, 2020 | $130 |
| C, C A | Jun 2, 2020 | May 29, 2020 | $130 |
| C, C A | Jun 2, 2020 | May 29, 2020 | $234 |
| C, C A | Jul 19, 2020 | Jul 16, 2020 | $364 |
| C, C A | Jul 30, 2020 | Jul 28, 2020 | $364 |
| C, C A | Aug 14, 2020 | Aug 12, 2020 | $364 |
| C, C A | Jul 30, 2020 | Jul 29, 2020 | $480 |
| C, C A | Jul 23, 2020 | Jul 16, 2020 | $1,500 |
| C, C A | Aug 20, 2020 | Jul 28, 2020 | $1,500 |
| C, C A | Jan 11, 2021 | Dec 29, 2020 | $1,500 |
| C, C A | Jun 2, 2020 | May 29, 2020 | $1,500 |
| C, J L | Jul 28, 2020 | Jul 27, 2020 | $364 |
| C, J L | Jun 24, 2020 | Jun 18, 2020 | $364 |
| C, J L | Jul 16, 2020 | Jul 15, 2020 | $364 |
| C, J L | Jun 25, 2020 | Jun 18, 2020 | $378 |
| C, J L | Jul 23, 2020 | Jul 22, 2020 | $480 |
| C, J L | Aug 19, 2020 | Jul 28, 2020 | $1,500 |
| C, J L | Jun 24, 2020 | Jun 18, 2020 | $1,500 |
| C, J L | Jul 16, 2020 | Jul 15, 2020 | $1,500 |
| C, A | Jul 10, 2020 | Jul 9, 2020 | $344 |
| C, A | Jun 11, 2020 | Jun 10, 2020 | $364 |
| C, A | Jul 10, 2020 | Jul 9, 2020 | $364 |
| C, A | Jul 14, 2020 | Jul 13, 2020 | $364 |
| C, A | Jun 16, 2020 | Jun 16, 2020 | $480 |
| C, A | Jul 15, 2020 | Jul 14, 2020 | $480 |
| C, A | Jul 15, 2020 | Jul 14, 2020 | $480 |
| C, A | Jun 11, 2020 | Jun 10, 2020 | $1,500 |

| | | | |
|---|---|---|---|
| C, A | Jul 10, 2020 | Jul 9, 2020 | $1,500 |
| C, A | Jul 14, 2020 | Jul 13, 2020 | $1,500 |
| C, C | Jul 10, 2020 | Jul 9, 2020 | $110 |
| C, C | Jul 10, 2020 | Jul 9, 2020 | $130 |
| C, C | Jul 10, 2020 | Jul 9, 2020 | $234 |
| C, C | Jul 24, 2020 | Jul 23, 2020 | $344 |
| C, C | Jul 23, 2020 | Jul 22, 2020 | $364 |
| C, C | Jul 24, 2020 | Jul 23, 2020 | $364 |
| C, C | Jun 11, 2020 | Jun 10, 2020 | $364 |
| C, C | Jun 18, 2020 | Jun 17, 2020 | $480 |
| C, C | Jul 14, 2020 | Jul 13, 2020 | $480 |
| C, C | Jul 15, 2020 | Jul 14, 2020 | $480 |
| C, C | Jul 26, 2020 | Jul 24, 2020 | $480 |
| C, C | Jul 29, 2020 | Jul 28, 2020 | $480 |
| C, C | Sep 2, 2020 | Jul 23, 2020 | $1,500 |
| C, C | Sep 2, 2020 | Jul 24, 2020 | $1,500 |
| C, C | Jun 11, 2020 | Jun 10, 2020 | $1,500 |
| C, C | Jul 10, 2020 | Jul 9, 2020 | $1,500 |
| C, C M | May 23, 2020 | May 18, 2020 | $62 |
| C, C M | May 23, 2020 | May 18, 2020 | $130 |
| C, C M | May 23, 2020 | May 18, 2020 | $234 |
| C, C M | May 20, 2020 | May 19, 2020 | $260 |
| C, C M | May 23, 2020 | May 18, 2020 | $1,000 |
| C, D K | Jun 17, 2020 | Jun 16, 2020 | $260 |
| C, D K | Jun 11, 2020 | Jun 10, 2020 | $364 |
| C, D K | Jun 12, 2020 | Jun 11, 2020 | $378 |
| C, D K | Jun 11, 2020 | Jun 10, 2020 | $1,500 |
| D, T M | Jul 5, 2020 | Jul 3, 2020 | $364 |
| D, T M | Jul 9, 2020 | Jul 8, 2020 | $480 |
| D, T M | Jul 5, 2020 | Jul 3, 2020 | $1,500 |
| D P D L, R | Jul 17, 2020 | Jul 16, 2020 | $344 |
| D P D L, R | Jul 19, 2020 | Jul 16, 2020 | $364 |
| D P D L, R | Jul 26, 2020 | Jul 24, 2020 | $480 |
| D P D L, R | Jul 23, 2020 | Jul 16, 2020 | $1,500 |
| D, E V | Jul 17, 2020 | Jul 16, 2020 | $344 |
| D, E V | Aug 1, 2020 | Jul 30, 2020 | $364 |
| D, E V | Aug 12, 2020 | Aug 11, 2020 | $480 |
| D, E V | Aug 25, 2020 | Aug 2, 2020 | $1,500 |
| D, D R | Sep 9, 2020 | Aug 18, 2020 | $1,500 |
| D, F | May 28, 2020 | May 27, 2020 | $62 |

| | | | |
|---|---|---|---|
| D, F | May 28, 2020 | May 27, 2020 | $130 |
| D, F | May 28, 2020 | May 27, 2020 | $234 |
| D, F | Jun 9, 2020 | Jun 8, 2020 | $260 |
| D, F | May 28, 2020 | May 27, 2020 | $1,500 |
| D, R S | Jul 19, 2020 | Jul 16, 2020 | $364 |
| D, R S | Jul 24, 2020 | Jul 23, 2020 | $480 |
| D, R S | Jul 23, 2020 | Jul 16, 2020 | $1,500 |
| D, D A | Jun 11, 2020 | Jun 10, 2020 | $364 |
| D, D A | Jun 17, 2020 | Jun 16, 2020 | $480 |
| D, D A | Jun 11, 2020 | Jun 10, 2020 | $1,500 |
| D, K M | Jul 23, 2020 | Jul 22, 2020 | $364 |
| D, K M | Jun 30, 2020 | Jun 29, 2020 | $364 |
| D, K M | Jul 2, 2020 | Jul 1, 2020 | $480 |
| D, K M | Jul 29, 2020 | Jul 28, 2020 | $480 |
| D, K M | Sep 2, 2020 | Jul 23, 2020 | $1,500 |
| D, K M | Jun 30, 2020 | Jun 29, 2020 | $1,500 |
| D R, S | Nov 10, 2020 | Nov 5, 2020 | $234 |
| D R, S | Jul 2, 2020 | Jul 1, 2020 | $364 |
| D R, S | Aug 7, 2020 | Aug 6, 2020 | $480 |
| D R, S | Aug 13, 2020 | Aug 12, 2020 | $480 |
| D R, S | Oct 29, 2020 | Oct 26, 2020 | $480 |
| D R, S | Aug 27, 2020 | Aug 6, 2020 | $1,500 |
| D R, S | Oct 13, 2020 | Oct 8, 2020 | $1,500 |
| D R, S | Nov 10, 2020 | Nov 6, 2020 | $1,500 |
| D R, S | Jul 2, 2020 | Jul 1, 2020 | $1,500 |
| D, S | Jun 9, 2020 | Jun 8, 2020 | $364 |
| D, S | Jun 9, 2020 | Jun 8, 2020 | $378 |
| D - L, M | Jun 11, 2020 | Jun 10, 2020 | $364 |
| D - L, M | Jun 11, 2020 | Jun 10, 2020 | $1,500 |
| D, N | Jun 9, 2020 | May 28, 2020 | $364 |
| D, N | Jun 3, 2020 | Jun 2, 2020 | $480 |
| D, N | Jun 9, 2020 | May 28, 2020 | $1,500 |
| D, N | Jun 3, 2020 | May 28, 2020 | $2,251 |
| D, L | Jul 16, 2020 | Jul 2, 2020 | $1,500 |
| D, L | Jul 16, 2020 | Jul 9, 2020 | $1,500 |
| D, L | Aug 4, 2020 | Jul 16, 2020 | $1,500 |
| D, K | Jul 14, 2020 | Jul 13, 2020 | $364 |
| D, K | Jul 14, 2020 | Jul 13, 2020 | $378 |
| D, K | Jul 21, 2020 | Jul 20, 2020 | $480 |
| D, K | Jul 14, 2020 | Jul 13, 2020 | $1,500 |

| | | | |
|---|---|---|---|
| D, F | May 23, 2020 | May 18, 2020 | $62 |
| D, F | May 23, 2020 | May 18, 2020 | $130 |
| D, F | May 23, 2020 | May 18, 2020 | $234 |
| D, F | May 20, 2020 | May 19, 2020 | $260 |
| D, F | Aug 7, 2020 | Aug 6, 2020 | $344 |
| D, F | Aug 7, 2020 | Aug 6, 2020 | $364 |
| D, F | May 21, 2020 | May 20, 2020 | $480 |
| D, F | Aug 27, 2020 | Aug 5, 2020 | $1,500 |
| D, F | May 23, 2020 | May 18, 2020 | $1,500 |
| D, H J | Aug 21, 2020 | Aug 19, 2020 | $364 |
| D, M H S | Jun 9, 2020 | Jun 8, 2020 | $344 |
| D, M H S | Jun 9, 2020 | Jun 8, 2020 | $364 |
| D, M H S | Jun 27, 2020 | Jun 25, 2020 | $364 |
| D, M H S | Jul 14, 2020 | Jul 13, 2020 | $364 |
| D, M H S | Jul 21, 2020 | Jul 20, 2020 | $480 |
| D, M H S | Jun 27, 2020 | Jun 25, 2020 | $1,500 |
| D, M H S | Jul 14, 2020 | Jul 13, 2020 | $1,500 |
| D, A | May 22, 2020 | May 20, 2020 | $364 |
| D, A | May 27, 2020 | May 20, 2020 | $378 |
| D, A | May 28, 2020 | May 26, 2020 | $480 |
| D, A | May 30, 2020 | May 29, 2020 | $480 |
| D, A | May 22, 2020 | May 20, 2020 | $1,000 |
| D, A M | Jul 10, 2020 | Jul 9, 2020 | $364 |
| D, A M | Jul 16, 2020 | Jul 15, 2020 | $480 |
| D, A M | Jul 10, 2020 | Jul 9, 2020 | $1,500 |
| E, P | Jun 30, 2020 | Jun 29, 2020 | $344 |
| E, P | Jun 30, 2020 | Jun 29, 2020 | $364 |
| E, P | Jul 2, 2020 | Jul 1, 2020 | $480 |
| E, P | Jun 30, 2020 | Jun 29, 2020 | $1,500 |
| E, L M | Jul 14, 2020 | Jul 13, 2020 | $364 |
| E, L M | Jul 14, 2020 | Jul 13, 2020 | $1,500 |
| E, E E | Aug 16, 2020 | Aug 14, 2020 | $364 |
| E, E E | Sep 4, 2020 | Aug 14, 2020 | $1,500 |
| E, G | Jul 7, 2020 | Jul 6, 2020 | $364 |
| E, G | Jul 10, 2020 | Jul 9, 2020 | $480 |
| E, G | Jul 7, 2020 | Jul 6, 2020 | $1,500 |
| E S, D | Jun 11, 2020 | Jun 10, 2020 | $364 |
| E S, D | Jun 11, 2020 | Jun 10, 2020 | $1,500 |
| E, J | Aug 19, 2020 | Aug 18, 2020 | $268 |
| E, J | Sep 10, 2020 | Aug 18, 2020 | $1,500 |

| | | | |
|---|---|---|---|
| E, G L | May 23, 2020 | May 20, 2020 | $62 |
| E, G L | May 23, 2020 | May 20, 2020 | $130 |
| E, G L | May 23, 2020 | May 20, 2020 | $234 |
| E, G L | May 23, 2020 | May 22, 2020 | $480 |
| E, G L | May 23, 2020 | May 20, 2020 | $1,500 |
| E, C M | Jul 24, 2020 | Jul 23, 2020 | $344 |
| E, C M | Jul 24, 2020 | Jul 23, 2020 | $364 |
| E, C M | Jul 30, 2020 | Jul 29, 2020 | $480 |
| E, C M | Sep 2, 2020 | Jul 24, 2020 | $1,500 |
| F, P E | Jun 24, 2020 | Jun 18, 2020 | $364 |
| F, P E | Jul 3, 2020 | Jul 2, 2020 | $364 |
| F, P E | Jul 9, 2020 | Jul 8, 2020 | $480 |
| F, P E | Jun 24, 2020 | Jun 18, 2020 | $1,500 |
| F, P E | Jul 3, 2020 | Jul 2, 2020 | $1,500 |
| F, E | Oct 2, 2020 | Oct 1, 2020 | $234 |
| F, E | Oct 20, 2020 | Oct 6, 2020 | $234 |
| F, E | Oct 20, 2020 | Oct 13, 2020 | $234 |
| F, E | Sep 5, 2020 | Sep 3, 2020 | $268 |
| F, E | Sep 23, 2020 | Sep 10, 2020 | $268 |
| F, E | Sep 23, 2020 | Sep 17, 2020 | $268 |
| F, E | Sep 25, 2020 | Sep 24, 2020 | $268 |
| F, E | Jul 28, 2020 | Jul 27, 2020 | $364 |
| F, E | Aug 7, 2020 | Aug 6, 2020 | $364 |
| F, E | Aug 14, 2020 | Aug 13, 2020 | $364 |
| F, E | Aug 21, 2020 | Aug 20, 2020 | $364 |
| F, E | Sep 3, 2020 | Aug 27, 2020 | $364 |
| F, E | Jul 14, 2020 | Jul 13, 2020 | $364 |
| F, E | Jul 14, 2020 | Jul 13, 2020 | $378 |
| F, E | Jun 12, 2020 | Jun 11, 2020 | $480 |
| F, E | Jul 18, 2020 | Jul 17, 2020 | $480 |
| F, E | Aug 3, 2020 | Aug 2, 2020 | $480 |
| F, E | Aug 18, 2020 | Aug 17, 2020 | $480 |
| F, E | Sep 16, 2020 | Sep 15, 2020 | $480 |
| F, E | Sep 22, 2020 | Sep 22, 2020 | $480 |
| F, E | Oct 6, 2020 | Oct 5, 2020 | $480 |
| F, E | Aug 19, 2020 | Jul 28, 2020 | $1,500 |
| F, E | Aug 28, 2020 | Aug 9, 2020 | $1,500 |
| F, E | Sep 22, 2020 | Sep 4, 2020 | $1,500 |
| F, E | Oct 1, 2020 | Sep 13, 2020 | $1,500 |
| F, E | Oct 2, 2020 | Sep 18, 2020 | $1,500 |

| | | | | |
|---|---|---|---|---|
| F, E | Oct 7, 2020 | Sep 24, 2020 | | $1,500 |
| F, E | Oct 9, 2020 | Oct 6, 2020 | | $1,500 |
| F, E | Oct 13, 2020 | Oct 2, 2020 | | $1,500 |
| F, E | Jul 14, 2020 | Jul 13, 2020 | | $1,500 |
| F, D | May 23, 2020 | May 22, 2020 | | $62 |
| F, D | May 23, 2020 | May 22, 2020 | | $130 |
| F, D | May 23, 2020 | May 22, 2020 | | $234 |
| F, D | Jun 1, 2020 | May 30, 2020 | | $480 |
| F, D | May 23, 2020 | May 22, 2020 | | $1,000 |
| F, L M | Jul 7, 2020 | Jul 6, 2020 | | $364 |
| F, L M | Jul 16, 2020 | Jun 26, 2020 | | $364 |
| F, L M | Jul 1, 2020 | Jun 30, 2020 | | $480 |
| F, L M | Jul 9, 2020 | Jul 8, 2020 | | $480 |
| F, L M | Jul 7, 2020 | Jul 6, 2020 | | $1,500 |
| F, L M | Jul 16, 2020 | Jun 26, 2020 | | $1,500 |
| F, M E | Jun 2, 2020 | May 26, 2020 | | $235 |
| F, M E | May 28, 2020 | May 27, 2020 | | $260 |
| F, M E | Jun 1, 2020 | May 28, 2020 | | $480 |
| F, M E | Jun 2, 2020 | May 26, 2020 | | $1,500 |
| F, M E | Jun 2, 2020 | May 26, 2020 | | $2,266 |
| F, N M | May 23, 2020 | May 21, 2020 | | $62 |
| F, N M | May 23, 2020 | May 21, 2020 | | $130 |
| F, N M | May 23, 2020 | May 21, 2020 | | $234 |
| F, N M | May 28, 2020 | May 27, 2020 | | $480 |
| F, N M | May 23, 2020 | May 21, 2020 | | $1,500 |
| G, A | Jun 27, 2020 | Jun 25, 2020 | | $364 |
| G, A | Jun 27, 2020 | Jun 25, 2020 | | $378 |
| G, A | Jun 27, 2020 | Jun 25, 2020 | | $1,500 |
| G, B | Jun 2, 2020 | May 29, 2020 | | $62 |
| G, B | Jun 2, 2020 | May 29, 2020 | | $130 |
| G, B | Jun 2, 2020 | May 29, 2020 | | $234 |
| G, B | Jun 11, 2020 | Jun 10, 2020 | | $480 |
| G, B | Jun 2, 2020 | May 29, 2020 | | $1,500 |
| G, A M | Jul 3, 2020 | Jul 2, 2020 | | $344 |
| G, A M | Aug 3, 2020 | Aug 3, 2020 | | $344 |
| G, A M | Aug 4, 2020 | Aug 3, 2020 | | $364 |
| G, A M | Aug 21, 2020 | Aug 20, 2020 | | $364 |
| G, A M | Jul 3, 2020 | Jul 2, 2020 | | $364 |
| G, A M | Jul 9, 2020 | Jul 8, 2020 | | $480 |
| G, A M | Aug 25, 2020 | Aug 3, 2020 | | $1,500 |

| | | | |
|---|---|---|---|
| G, A M | Aug 26, 2020 | Aug 4, 2020 | $1,500 |
| G, A M | Jul 3, 2020 | Jul 2, 2020 | $1,500 |
| G, T J | Jul 3, 2020 | Jul 2, 2020 | $344 |
| G, T J | Jul 3, 2020 | Jul 2, 2020 | $364 |
| G, T J | Jul 9, 2020 | Jul 8, 2020 | $480 |
| G, T J | Jul 3, 2020 | Jul 2, 2020 | $1,500 |
| G, L | Jul 9, 2020 | Jul 8, 2020 | $364 |
| G, L | Jul 15, 2020 | Jul 14, 2020 | $480 |
| G, L | Jul 9, 2020 | Jul 8, 2020 | $1,500 |
| G,  R M | Jul 24, 2020 | Jul 23, 2020 | $364 |
| G,  R M | Aug 7, 2020 | Aug 6, 2020 | $364 |
| G,  R M | Jul 30, 2020 | Jul 29, 2020 | $480 |
| G,  R M | Sep 2, 2020 | Jul 24, 2020 | $1,500 |
| G, S | Dec 9, 2020 | Nov 12, 2020 | $480 |
| G, D | Jul 24, 2020 | Jul 23, 2020 | $344 |
| G, D | Jul 23, 2020 | Jul 22, 2020 | $364 |
| G, D | Sep 2, 2020 | Jul 23, 2020 | $1,500 |
| G S, F A | Jun 2, 2020 | May 26, 2020 | $62 |
| G S, F A | Jun 2, 2020 | May 26, 2020 | $130 |
| G S, F A | Jun 2, 2020 | May 26, 2020 | $234 |
| G S, F A | May 28, 2020 | May 27, 2020 | $260 |
| G S, F A | May 28, 2020 | May 26, 2020 | $378 |
| G S, F A | Jun 1, 2020 | May 28, 2020 | $480 |
| G S, F A | Jun 2, 2020 | May 26, 2020 | $1,500 |
| G, E | Nov 19, 2020 | Sep 8, 2020 | $110 |
| G, E | Sep 4, 2020 | Sep 3, 2020 | $268 |
| G, E | Sep 20, 2020 | Sep 4, 2020 | $1,500 |
| G, V | Nov 19, 2020 | Oct 19, 2020 | $110 |
| G, V | Oct 19, 2020 | Oct 15, 2020 | $234 |
| G, V | Jul 31, 2020 | Jul 30, 2020 | $344 |
| G, V | Aug 1, 2020 | Jul 30, 2020 | $364 |
| G, V | Nov 19, 2020 | Nov 4, 2020 | $480 |
| G, V | Aug 25, 2020 | Aug 2, 2020 | $1,500 |
| G, V | Oct 20, 2020 | Oct 15, 2020 | $1,500 |
| G, J J | Aug 1, 2020 | Jul 30, 2020 | $364 |
| G, J J | Aug 12, 2020 | Aug 11, 2020 | $480 |
| G, J J | Aug 25, 2020 | Aug 2, 2020 | $1,500 |
| G, G | Jul 14, 2020 | Jul 13, 2020 | $364 |
| G, G | Jul 21, 2020 | Jul 20, 2020 | $480 |
| G, G | Jul 14, 2020 | Jul 13, 2020 | $1,500 |

| | | | |
|---|---|---|---|
| G, M | Jun 12, 2020 | Jun 11, 2020 | $364 |
| G, M | Jun 12, 2020 | Jun 11, 2020 | $378 |
| G, M | Jun 18, 2020 | Jun 17, 2020 | $480 |
| G, M | Jun 12, 2020 | Jun 11, 2020 | $1,500 |
| G, K | Jul 16, 2020 | Jul 15, 2020 | $364 |
| G, K | Jul 24, 2020 | Jul 23, 2020 | $480 |
| G, K | Jul 16, 2020 | Jul 15, 2020 | $1,500 |
| G, C | Feb 17, 2021 | Jan 11, 2021 | $230 |
| G, C | Sep 29, 2020 | Sep 28, 2020 | $234 |
| G, C | Oct 19, 2020 | Oct 12, 2020 | $234 |
| G, C | Oct 24, 2020 | Oct 23, 2020 | $234 |
| G, C | Nov 4, 2020 | Nov 2, 2020 | $234 |
| G, C | Dec 16, 2020 | Dec 15, 2020 | $234 |
| G, C | Dec 28, 2020 | Dec 22, 2020 | $234 |
| G, C | Sep 18, 2020 | Sep 17, 2020 | $268 |
| G, C | Jun 7, 2021 | Feb 10, 2021 | $280 |
| G, C | Jul 21, 2020 | Jul 20, 2020 | $344 |
| G, C | Jul 21, 2020 | Jul 20, 2020 | $364 |
| G, C | Aug 11, 2020 | Aug 10, 2020 | $364 |
| G, C | Aug 25, 2020 | Aug 24, 2020 | $364 |
| G, C | Jun 9, 2020 | May 28, 2020 | $364 |
| G, C | Jun 7, 2020 | Jun 4, 2020 | $480 |
| G, C | Jun 16, 2020 | Jun 16, 2020 | $480 |
| G, C | Jul 28, 2020 | Jul 27, 2020 | $480 |
| G, C | Sep 29, 2020 | Sep 29, 2020 | $480 |
| G, C | Dec 9, 2020 | Nov 11, 2020 | $480 |
| G, C | Dec 9, 2020 | Nov 25, 2020 | $480 |
| G, C | Jul 29, 2020 | Jul 20, 2020 | $1,500 |
| G, C | Oct 3, 2020 | Sep 18, 2020 | $1,500 |
| G, C | Oct 7, 2020 | Sep 28, 2020 | $1,500 |
| G, C | Oct 26, 2020 | Oct 23, 2020 | $1,500 |
| G, C | Nov 11, 2020 | Nov 4, 2020 | $1,500 |
| G, C | Jan 19, 2021 | Jan 12, 2021 | $1,500 |
| G, C | Apr 1, 2021 | Mar 31, 2021 | $1,500 |
| G, C | Jun 9, 2020 | May 28, 2020 | $1,500 |
| G, J | Feb 16, 2021 | Jan 11, 2021 | $230 |
| G, J | Dec 28, 2020 | Dec 22, 2020 | $234 |
| G, J | Jan 19, 2021 | Jan 12, 2021 | $1,500 |
| G, E A | Jun 27, 2020 | Jun 25, 2020 | $344 |
| G, E A | Jun 27, 2020 | Jun 25, 2020 | $364 |

| | | | |
|---|---|---|---|
| G, E A | Jun 27, 2020 | Jun 25, 2020 | $1,500 |
| G, E L | Jul 31, 2020 | Jul 30, 2020 | $344 |
| G, E L | Aug 1, 2020 | Jul 30, 2020 | $364 |
| G, E L | Aug 12, 2020 | Aug 11, 2020 | $480 |
| G, E L | Aug 25, 2020 | Aug 2, 2020 | $1,500 |
| G, E | Jul 3, 2020 | Jul 2, 2020 | $344 |
| G, E | Jul 3, 2020 | Jul 2, 2020 | $364 |
| G, E | Jul 3, 2020 | Jul 2, 2020 | $1,500 |
| G, M | Jul 3, 2020 | Jul 2, 2020 | $344 |
| G, M | Jul 3, 2020 | Jul 2, 2020 | $364 |
| G, M | Jul 9, 2020 | Jul 8, 2020 | $480 |
| G, M | Jul 3, 2020 | Jul 2, 2020 | $1,500 |
| G, A | Jun 19, 2020 | Jun 18, 2020 | $480 |
| G, R | Jul 24, 2020 | Jul 23, 2020 | $344 |
| G, R | Jul 24, 2020 | Jul 23, 2020 | $364 |
| G, R | Jul 30, 2020 | Jul 29, 2020 | $480 |
| G, R | Sep 2, 2020 | Jul 24, 2020 | $1,500 |
| G, A | May 23, 2020 | May 21, 2020 | $62 |
| G, A | May 23, 2020 | May 21, 2020 | $130 |
| G, A | May 23, 2020 | May 21, 2020 | $234 |
| G, A | May 29, 2020 | May 28, 2020 | $480 |
| G, A | May 23, 2020 | May 21, 2020 | $1,000 |
| G, E J | Jun 2, 2020 | Jun 1, 2020 | $62 |
| G, E J | Jun 2, 2020 | Jun 1, 2020 | $130 |
| G, E J | Jun 2, 2020 | Jun 1, 2020 | $234 |
| G, E J | Jun 15, 2020 | Jun 15, 2020 | $480 |
| G, E J | Jun 2, 2020 | Jun 1, 2020 | $1,500 |
| g, l | May 16, 2020 | May 13, 2020 | $62 |
| g, l | May 16, 2020 | May 13, 2020 | $130 |
| g, l | May 16, 2020 | May 13, 2020 | $234 |
| g, l | May 28, 2020 | May 27, 2020 | $480 |
| g, l | May 16, 2020 | May 13, 2020 | $1,000 |
| G, L E | May 16, 2020 | May 13, 2020 | $62 |
| G, L E | May 16, 2020 | May 13, 2020 | $130 |
| G, L E | May 16, 2020 | May 13, 2020 | $234 |
| G, L E | May 28, 2020 | May 27, 2020 | $480 |
| G, L E | May 16, 2020 | May 13, 2020 | $1,000 |
| G, E | Jun 10, 2020 | Jun 9, 2020 | $344 |
| G, E | Jun 10, 2020 | Jun 9, 2020 | $364 |
| G, E | Jun 27, 2020 | Jun 25, 2020 | $364 |

| | | | |
|---|---|---|---|
| G, E | Jun 15, 2020 | Jun 14, 2020 | $480 |
| G, E | Jun 27, 2020 | Jun 25, 2020 | $1,500 |
| G, R | Jun 3, 2020 | May 28, 2020 | $364 |
| G, R | Jun 3, 2020 | Jun 2, 2020 | $480 |
| G, R | Jun 3, 2020 | May 28, 2020 | $1,500 |
| G, R | May 29, 2020 | May 28, 2020 | $2,251 |
| G, C | Jun 24, 2020 | Jun 18, 2020 | $364 |
| G, C | Jun 21, 2020 | Jun 20, 2020 | $480 |
| G, C | Jun 24, 2020 | Jun 23, 2020 | $480 |
| G, C | Jun 24, 2020 | Jun 18, 2020 | $1,500 |
| G, F | Jun 20, 2020 | Jun 19, 2020 | $260 |
| G, F | Jun 24, 2020 | Jun 18, 2020 | $364 |
| G, F | Jun 25, 2020 | Jun 18, 2020 | $378 |
| G, F | Jun 21, 2020 | Jun 20, 2020 | $480 |
| G, F | Jul 14, 2020 | Jul 13, 2020 | $480 |
| G, F | Jun 24, 2020 | Jun 18, 2020 | $1,500 |
| G, M | Jun 21, 2020 | Jun 20, 2020 | $260 |
| G, M | Jun 25, 2020 | Jun 18, 2020 | $344 |
| G, B D | Jul 2, 2020 | Jul 1, 2020 | $260 |
| G, B D | Jun 30, 2020 | Jun 29, 2020 | $344 |
| G, B D | Jun 30, 2020 | Jun 29, 2020 | $364 |
| G, B D | Jun 30, 2020 | Jun 29, 2020 | $1,500 |
| H, T | Jul 19, 2020 | Jul 16, 2020 | $364 |
| H, T | Jul 3, 2020 | Jul 1, 2020 | $364 |
| H, T | Jul 14, 2020 | Jul 9, 2020 | $364 |
| H, T | Jul 9, 2020 | Jul 9, 2020 | $480 |
| H, T | Jul 17, 2020 | Jul 16, 2020 | $480 |
| H, T | Jul 23, 2020 | Jul 22, 2020 | $480 |
| H, T | Jul 23, 2020 | Jul 16, 2020 | $1,500 |
| H, T | Jul 3, 2020 | Jul 1, 2020 | $1,500 |
| H, T | Jul 14, 2020 | Jul 9, 2020 | $1,500 |
| H, R | Jan 26, 2021 | Jan 15, 2021 | $1,500 |
| H, E | Jun 21, 2020 | Jun 18, 2020 | $260 |
| H, R | Jun 2, 2020 | May 28, 2020 | $364 |
| H, R | Jun 2, 2020 | Jun 1, 2020 | $480 |
| H, R | Jun 2, 2020 | May 28, 2020 | $1,500 |
| H, R | May 29, 2020 | May 28, 2020 | $2,275 |
| H, S B | Jun 30, 2020 | Jun 29, 2020 | $364 |
| H, S B | Jul 2, 2020 | Jul 1, 2020 | $480 |
| H, S B | Jun 30, 2020 | Jun 29, 2020 | $1,500 |

| | | | |
|---|---|---|---|
| H, B S | Jun 25, 2020 | Jun 18, 2020 | $364 |
| H, B S | Jun 25, 2020 | Jun 18, 2020 | $1,500 |
| H, A H | Jun 25, 2020 | Jun 22, 2020 | $344 |
| H, A H | Jun 24, 2020 | Jun 22, 2020 | $364 |
| H, A H | Jun 24, 2020 | Jun 24, 2020 | $480 |
| H, A H | Jun 24, 2020 | Jun 22, 2020 | $1,500 |
| H, S | Jun 24, 2020 | Jun 21, 2020 | $364 |
| H, S | Jun 23, 2020 | Jun 22, 2020 | $480 |
| H, S | Jun 24, 2020 | Jun 21, 2020 | $1,500 |
| H, L M | Jan 14, 2021 | Jan 12, 2021 | $64 |
| H, L M | Oct 2, 2020 | Oct 1, 2020 | $234 |
| H, L M | Oct 20, 2020 | Oct 6, 2020 | $234 |
| H, L M | Oct 20, 2020 | Oct 13, 2020 | $234 |
| H, L M | Oct 22, 2020 | Oct 21, 2020 | $234 |
| H, L M | Oct 28, 2020 | Oct 27, 2020 | $234 |
| H, L M | Nov 4, 2020 | Nov 3, 2020 | $234 |
| H, L M | Dec 10, 2020 | Nov 24, 2020 | $234 |
| H, L M | Dec 10, 2020 | Dec 2, 2020 | $234 |
| H, L M | Dec 11, 2020 | Dec 8, 2020 | $234 |
| H, L M | Dec 16, 2020 | Dec 15, 2020 | $234 |
| H, L M | Dec 28, 2020 | Dec 22, 2020 | $234 |
| H, L M | Dec 30, 2020 | Dec 29, 2020 | $234 |
| H, L M | Sep 5, 2020 | Sep 3, 2020 | $268 |
| H, L M | Sep 23, 2020 | Sep 10, 2020 | $268 |
| H, L M | Sep 23, 2020 | Sep 17, 2020 | $268 |
| H, L M | Sep 25, 2020 | Sep 24, 2020 | $268 |
| H, L M | May 10, 2021 | Jan 20, 2021 | $280 |
| H, L M | May 10, 2021 | Jan 26, 2021 | $280 |
| H, L M | Jul 19, 2020 | Jul 16, 2020 | $364 |
| H, L M | Jul 24, 2020 | Jul 23, 2020 | $364 |
| H, L M | Aug 1, 2020 | Jul 30, 2020 | $364 |
| H, L M | Aug 7, 2020 | Aug 6, 2020 | $364 |
| H, L M | Aug 14, 2020 | Aug 13, 2020 | $364 |
| H, L M | Aug 21, 2020 | Aug 20, 2020 | $364 |
| H, L M | Sep 3, 2020 | Aug 27, 2020 | $364 |
| H, L M | Jun 10, 2020 | Jun 9, 2020 | $364 |
| H, L M | Jul 2, 2020 | Jul 1, 2020 | $364 |
| H, L M | Jul 10, 2020 | Jul 9, 2020 | $364 |
| H, L M | Jul 22, 2020 | Jul 21, 2020 | $480 |
| H, L M | Jul 30, 2020 | Jul 29, 2020 | $480 |

| | | | |
|---|---|---|---|
| H, L M | Aug 15, 2020 | Aug 15, 2020 | $480 |
| H, L M | Oct 23, 2020 | Oct 22, 2020 | $480 |
| H, L M | Nov 11, 2020 | Nov 10, 2020 | $480 |
| H, L M | Dec 10, 2020 | Nov 17, 2020 | $480 |
| H, L M | Jul 23, 2020 | Jul 16, 2020 | $1,500 |
| H, L M | Aug 21, 2020 | Jul 31, 2020 | $1,500 |
| H, L M | Aug 28, 2020 | Aug 9, 2020 | $1,500 |
| H, L M | Sep 2, 2020 | Jul 23, 2020 | $1,500 |
| H, L M | Sep 22, 2020 | Sep 4, 2020 | $1,500 |
| H, L M | Oct 1, 2020 | Sep 13, 2020 | $1,500 |
| H, L M | Oct 2, 2020 | Sep 18, 2020 | $1,500 |
| H, L M | Oct 7, 2020 | Sep 24, 2020 | $1,500 |
| H, L M | Oct 9, 2020 | Oct 6, 2020 | $1,500 |
| H, L M | Oct 15, 2020 | Oct 13, 2020 | $1,500 |
| H, L M | Oct 16, 2020 | Oct 1, 2020 | $1,500 |
| H, L M | Oct 28, 2020 | Oct 22, 2020 | $1,500 |
| H, L M | Oct 29, 2020 | Oct 27, 2020 | $1,500 |
| H, L M | Nov 10, 2020 | Nov 6, 2020 | $1,500 |
| H, L M | Nov 30, 2020 | Nov 25, 2020 | $1,500 |
| H, L M | Dec 10, 2020 | Dec 4, 2020 | $1,500 |
| H, L M | Dec 11, 2020 | Dec 9, 2020 | $1,500 |
| H, L M | Dec 18, 2020 | Dec 15, 2020 | $1,500 |
| H, L M | Jan 7, 2021 | Dec 23, 2020 | $1,500 |
| H, L M | Jan 8, 2021 | Dec 30, 2020 | $1,500 |
| H, L M | Jan 12, 2021 | Jan 5, 2021 | $1,500 |
| H, L M | Jan 19, 2021 | Jan 12, 2021 | $1,500 |
| H, L M | Jan 27, 2021 | Jan 22, 2021 | $1,500 |
| H, L M | Jan 28, 2021 | Jan 26, 2021 | $1,500 |
| H, L M | Jun 10, 2020 | Jun 9, 2020 | $1,500 |
| H, L M | Jul 2, 2020 | Jul 1, 2020 | $1,500 |
| H, L M | Jul 10, 2020 | Jul 9, 2020 | $1,500 |
| H, T T | Sep 5, 2020 | Sep 3, 2020 | $268 |
| H, T T | Sep 23, 2020 | Sep 17, 2020 | $268 |
| H, T T | Aug 21, 2020 | Aug 19, 2020 | $364 |
| H, T T | Sep 16, 2020 | Sep 15, 2020 | $480 |
| H, T T | Sep 28, 2020 | Sep 25, 2020 | $480 |
| H, T T | Sep 25, 2020 | Sep 8, 2020 | $1,500 |
| H, T T | Oct 3, 2020 | Sep 18, 2020 | $1,500 |
| H, N | Jun 30, 2020 | Jun 29, 2020 | $364 |
| H, N | Jul 2, 2020 | Jul 1, 2020 | $480 |

| | | | |
|---|---|---|---|
| H, N | Jun 30, 2020 | Jun 29, 2020 | $1,500 |
| H, U K | Jun 2, 2020 | May 29, 2020 | $62 |
| H, U K | Jun 2, 2020 | May 29, 2020 | $130 |
| H, U K | Jun 2, 2020 | May 29, 2020 | $234 |
| H, U K | Jun 2, 2020 | May 29, 2020 | $1,500 |
| H, K M | Aug 4, 2020 | Aug 3, 2020 | $364 |
| H, K M | Aug 14, 2020 | Aug 13, 2020 | $480 |
| H, K M | Aug 24, 2020 | Aug 3, 2020 | $1,500 |
| H, K M | Sep 3, 2020 | Aug 3, 2020 | $1,500 |
| H, Y | Aug 4, 2020 | Aug 3, 2020 | $364 |
| H, Y | Aug 14, 2020 | Aug 13, 2020 | $480 |
| H, Y | Aug 24, 2020 | Aug 3, 2020 | $1,500 |
| H, Y | Sep 3, 2020 | Aug 3, 2020 | $1,500 |
| H M, L | Aug 27, 2020 | Aug 26, 2020 | $268 |
| H-M, L A | Oct 1, 2020 | Sep 30, 2020 | $234 |
| H-M, L A | Jun 27, 2020 | Jun 25, 2020 | $364 |
| H-M, L A | Jun 30, 2020 | Jun 29, 2020 | $480 |
| H-M, L A | Oct 12, 2020 | Sep 30, 2020 | $1,500 |
| H-M, L A | Jun 27, 2020 | Jun 25, 2020 | $1,500 |
| H, P | Aug 18, 2020 | Aug 17, 2020 | $364 |
| H, P | Aug 21, 2020 | Aug 20, 2020 | $480 |
| H, P | Sep 9, 2020 | Aug 18, 2020 | $1,500 |
| H, H Y | Jul 16, 2020 | Jul 15, 2020 | $364 |
| H, H Y | Jul 24, 2020 | Jul 23, 2020 | $480 |
| H, H Y | Jul 16, 2020 | Jul 15, 2020 | $1,500 |
| H, T | Aug 18, 2020 | Aug 17, 2020 | $364 |
| H, T | Sep 9, 2020 | Aug 18, 2020 | $1,500 |
| H O, J A | Jun 3, 2020 | May 28, 2020 | $364 |
| H O, J A | Jun 4, 2020 | Jun 3, 2020 | $480 |
| H O, J A | Jun 3, 2020 | May 28, 2020 | $1,500 |
| H O, J A | May 29, 2020 | May 28, 2020 | $2,275 |
| H, L G | Jul 14, 2020 | Jul 13, 2020 | $364 |
| H, L G | Jul 14, 2020 | Jul 13, 2020 | $378 |
| H, L G | Jul 18, 2020 | Jul 17, 2020 | $480 |
| H, L G | Jul 14, 2020 | Jul 13, 2020 | $1,500 |
| H, L M | Jul 9, 2020 | Jul 8, 2020 | $364 |
| H, L M | Jul 16, 2020 | Jul 15, 2020 | $480 |
| H, L M | Jul 9, 2020 | Jul 8, 2020 | $1,500 |
| H, C | Jun 24, 2020 | Jun 18, 2020 | $364 |
| H, C | Jun 25, 2020 | Jun 18, 2020 | $378 |

| | | | |
|---|---|---|---|
| H, C | Jun 24, 2020 | Jun 23, 2020 | $480 |
| H, C | Jul 14, 2020 | Jul 13, 2020 | $480 |
| H, C | Jun 24, 2020 | Jun 18, 2020 | $1,500 |
| H, B T | Aug 7, 2020 | Aug 6, 2020 | $344 |
| H, B T | Aug 7, 2020 | Aug 6, 2020 | $364 |
| I, B A | Jul 3, 2020 | Jul 2, 2020 | $344 |
| I, B A | Jul 3, 2020 | Jul 2, 2020 | $364 |
| I, B A | Jul 9, 2020 | Jul 8, 2020 | $480 |
| I, B A | Jul 3, 2020 | Jul 2, 2020 | $1,500 |
| I S, T | Jun 10, 2020 | Jun 9, 2020 | $364 |
| I S, T | Jun 10, 2020 | Jun 9, 2020 | $378 |
| I S, T | Jun 17, 2020 | Jun 16, 2020 | $480 |
| I, L | Jun 3, 2020 | Jun 2, 2020 | $364 |
| I, L | Jun 5, 2020 | Jun 4, 2020 | $480 |
| I, L | Jun 3, 2020 | Jun 2, 2020 | $1,500 |
| J, J | Jun 9, 2020 | Jun 8, 2020 | $260 |
| J, J | Jun 2, 2020 | May 27, 2020 | $364 |
| J, J | Jun 2, 2020 | May 27, 2020 | $1,500 |
| J B, F | Jun 15, 2020 | Jun 15, 2020 | $364 |
| J B, F | Jun 30, 2020 | Jun 29, 2020 | $480 |
| J, G | Jul 17, 2020 | Jul 16, 2020 | $344 |
| J, G | Jul 17, 2020 | Jul 16, 2020 | $364 |
| J, G | Jul 17, 2020 | Jul 16, 2020 | $1,500 |
| J, M K | Jun 9, 2020 | Jun 8, 2020 | $344 |
| J, M K | Jun 9, 2020 | Jun 8, 2020 | $364 |
| J, C M | Jul 9, 2020 | Jul 8, 2020 | $364 |
| J, C M | Jul 15, 2020 | Jul 14, 2020 | $480 |
| J, C M | Jul 9, 2020 | Jul 8, 2020 | $1,500 |
| J, V R | Jul 7, 2020 | Jul 6, 2020 | $364 |
| J, V R | Jul 16, 2020 | Jun 26, 2020 | $364 |
| J, V R | Jul 2, 2020 | Jul 1, 2020 | $480 |
| J, V R | Jul 7, 2020 | Jul 6, 2020 | $1,500 |
| J, V R | Jul 16, 2020 | Jun 26, 2020 | $1,500 |
| K, I | Nov 19, 2020 | Oct 19, 2020 | $110 |
| K, I | Oct 19, 2020 | Oct 15, 2020 | $234 |
| K, I | Jul 31, 2020 | Jul 30, 2020 | $344 |
| K, I | Aug 1, 2020 | Jul 30, 2020 | $364 |
| K, I | Oct 16, 2020 | Oct 16, 2020 | $480 |
| K, I | Aug 25, 2020 | Aug 2, 2020 | $1,500 |
| K, I | Oct 16, 2020 | Oct 15, 2020 | $1,500 |

| | | | |
|---|---|---|---|
| K, E | Aug 4, 2020 | Aug 3, 2020 | $364 |
| K, E | Jun 10, 2020 | Jun 9, 2020 | $364 |
| K, E | Aug 25, 2020 | Aug 3, 2020 | $1,500 |
| K, E | Aug 26, 2020 | Aug 4, 2020 | $1,500 |
| K, E | Jun 10, 2020 | Jun 9, 2020 | $1,500 |
| K-P, A | Aug 4, 2020 | Aug 3, 2020 | $364 |
| K-P, A | Jun 10, 2020 | Jun 9, 2020 | $364 |
| K-P, A | Aug 25, 2020 | Aug 3, 2020 | $1,500 |
| K-P, A | Aug 26, 2020 | Aug 4, 2020 | $1,500 |
| K-P, A | Jun 10, 2020 | Jun 9, 2020 | $1,500 |
| K, B L | Jul 21, 2020 | Jul 20, 2020 | $344 |
| K, B L | Jul 21, 2020 | Jul 20, 2020 | $364 |
| K, B L | Jul 28, 2020 | Jul 27, 2020 | $480 |
| K, B L | Jul 29, 2020 | Jul 20, 2020 | $1,500 |
| K, M S | Jul 16, 2020 | Jul 15, 2020 | $364 |
| K, M S | Jul 23, 2020 | Jul 22, 2020 | $480 |
| K, M S | Jul 26, 2020 | Jul 24, 2020 | $480 |
| K, M S | Jul 16, 2020 | Jul 15, 2020 | $1,500 |
| K, W | Aug 3, 2020 | Aug 3, 2020 | $344 |
| K, W | Aug 4, 2020 | Aug 3, 2020 | $364 |
| K, W | Aug 5, 2020 | Aug 4, 2020 | $480 |
| K, W | Aug 24, 2020 | Aug 3, 2020 | $1,500 |
| K, W | Sep 3, 2020 | Aug 3, 2020 | $1,500 |
| K, A | Jul 10, 2020 | Jul 9, 2020 | $364 |
| K, A | Jul 16, 2020 | Jul 15, 2020 | $480 |
| K, A | Jul 10, 2020 | Jul 9, 2020 | $1,500 |
| K, E | Jul 10, 2020 | Jul 9, 2020 | $364 |
| K, E | Jul 16, 2020 | Jul 15, 2020 | $480 |
| K, E | Jul 10, 2020 | Jul 9, 2020 | $1,500 |
| K, M | Jul 10, 2020 | Jul 9, 2020 | $364 |
| K, M | Jul 16, 2020 | Jul 15, 2020 | $480 |
| K, M | Jul 10, 2020 | Jul 9, 2020 | $1,500 |
| K, M | Jul 10, 2020 | Jul 9, 2020 | $364 |
| K, M | Jul 16, 2020 | Jul 15, 2020 | $480 |
| K, M | Jul 10, 2020 | Jul 9, 2020 | $1,500 |
| K, N | Jun 30, 2020 | Jun 29, 2020 | $364 |
| K, N | Jul 2, 2020 | Jul 1, 2020 | $480 |
| K, N | Jun 30, 2020 | Jun 29, 2020 | $1,500 |
| K, K L | Jun 9, 2020 | Jun 8, 2020 | $344 |
| K, B C | Aug 23, 2020 | Aug 22, 2020 | $268 |

| | | | |
|---|---|---|---|
| K, B C | Sep 28, 2020 | Aug 22, 2020 | $1,500 |
| K, L B | Jun 15, 2020 | Jun 15, 2020 | $364 |
| K, N | Jul 7, 2020 | Jun 30, 2020 | $364 |
| K, N | Jul 14, 2020 | Jul 8, 2020 | $364 |
| K, N | Jul 21, 2020 | Jul 15, 2020 | $1,500 |
| K, N | Jul 28, 2020 | Jul 22, 2020 | $1,500 |
| K, N | Aug 19, 2020 | Jul 28, 2020 | $1,500 |
| K, N | Aug 19, 2020 | Jul 28, 2020 | $1,500 |
| K, N | Jul 7, 2020 | Jun 30, 2020 | $1,500 |
| K, N | Jul 14, 2020 | Jul 8, 2020 | $1,500 |
| K-B, A M | Jun 2, 2020 | Jun 1, 2020 | $62 |
| K-B, A M | Jun 2, 2020 | Jun 1, 2020 | $130 |
| K-B, A M | Jun 2, 2020 | Jun 1, 2020 | $234 |
| K-B, A M | Jun 5, 2020 | Jun 4, 2020 | $364 |
| K-B, A M | Jun 10, 2020 | Jun 9, 2020 | $480 |
| K-B, A M | Jun 5, 2020 | Jun 4, 2020 | $1,500 |
| K-B, A M | Jun 2, 2020 | Jun 1, 2020 | $1,500 |
| K, M L | Aug 7, 2020 | Aug 6, 2020 | $344 |
| K, M | Jun 3, 2020 | May 28, 2020 | $364 |
| K, M | Jun 3, 2020 | Jun 2, 2020 | $480 |
| K, M | Jun 3, 2020 | May 28, 2020 | $1,500 |
| K, M | Jun 10, 2020 | May 28, 2020 | $2,229 |
| K, P M | Jun 12, 2020 | Jun 11, 2020 | $364 |
| K, P M | Jun 12, 2020 | Jun 11, 2020 | $378 |
| K, P M | Jun 15, 2020 | Jun 15, 2020 | $480 |
| K, P M | Jun 12, 2020 | Jun 11, 2020 | $1,500 |
| L, A | Aug 25, 2020 | Aug 24, 2020 | $268 |
| L, O | Aug 14, 2020 | Aug 13, 2020 | $344 |
| L, O | Aug 14, 2020 | Aug 13, 2020 | $364 |
| L, T | Aug 14, 2020 | Aug 13, 2020 | $364 |
| L, T | Aug 27, 2020 | Aug 13, 2020 | $1,500 |
| L, G | Jun 2, 2020 | May 30, 2020 | $364 |
| L, G | Jun 18, 2020 | Jun 17, 2020 | $480 |
| L, G | Jun 2, 2020 | May 30, 2020 | $1,500 |
| L, W J | Aug 7, 2020 | Aug 5, 2020 | $364 |
| L, C | Jun 30, 2020 | Jun 29, 2020 | $344 |
| L, C | Jun 30, 2020 | Jun 29, 2020 | $364 |
| L, C | Jul 2, 2020 | Jul 1, 2020 | $480 |
| L, C | Jun 30, 2020 | Jun 29, 2020 | $1,500 |
| L, H M | Jun 27, 2020 | Jun 26, 2020 | $364 |

| | | | |
|---|---|---|---|
| L, H M | Jun 27, 2020 | Jun 26, 2020 | $1,500 |
| L, I A | Jun 30, 2020 | Jun 29, 2020 | $344 |
| L, I A | Jun 30, 2020 | Jun 29, 2020 | $364 |
| L, I A | Jul 2, 2020 | Jul 1, 2020 | $480 |
| L, I A | Jun 30, 2020 | Jun 29, 2020 | $1,500 |
| L, A R | Jul 10, 2020 | Jul 9, 2020 | $364 |
| L, A R | Jul 10, 2020 | Jul 9, 2020 | $1,500 |
| L, V R | Jul 10, 2020 | Jul 9, 2020 | $364 |
| L, V R | Jul 10, 2020 | Jul 9, 2020 | $1,500 |
| L, J Y | Jul 27, 2020 | Jul 20, 2020 | $364 |
| L, J Y | Jul 24, 2020 | Jul 23, 2020 | $480 |
| L, J Y | Jul 30, 2020 | Jul 20, 2020 | $1,500 |
| L, M | Jul 3, 2020 | Jul 2, 2020 | $364 |
| L, M | Jul 9, 2020 | Jul 8, 2020 | $480 |
| L, M | Jul 3, 2020 | Jul 2, 2020 | $1,500 |
| L, K T | Jun 6, 2020 | Jun 5, 2020 | $260 |
| L, K T | Jun 3, 2020 | Jun 2, 2020 | $364 |
| L, K T | Jun 3, 2020 | Jun 2, 2020 | $1,500 |
| L, C W | Jul 27, 2020 | Jul 20, 2020 | $364 |
| L, C W | Jul 24, 2020 | Jul 23, 2020 | $480 |
| L, C W | Jul 30, 2020 | Jul 20, 2020 | $1,500 |
| L, S F | Jul 16, 2020 | Jul 15, 2020 | $364 |
| L, S F | Jul 23, 2020 | Jul 22, 2020 | $480 |
| L, S F | Jul 16, 2020 | Jul 15, 2020 | $1,500 |
| L, Q | Jul 14, 2020 | Jul 13, 2020 | $364 |
| L, Q | Jul 14, 2020 | Jul 13, 2020 | $378 |
| L, Q | Jul 21, 2020 | Jul 20, 2020 | $480 |
| L, Q | Jul 14, 2020 | Jul 13, 2020 | $1,500 |
| L, M | Aug 16, 2020 | Aug 16, 2020 | $364 |
| L, M | Aug 20, 2020 | Aug 19, 2020 | $480 |
| L, M | Sep 11, 2020 | Aug 16, 2020 | $1,500 |
| M, D | Jun 3, 2020 | May 28, 2020 | $364 |
| M, D | Jun 17, 2020 | Jun 16, 2020 | $480 |
| M, D | Jun 3, 2020 | May 28, 2020 | $1,500 |
| M, D | Jun 9, 2020 | May 28, 2020 | $2,205 |
| M, N | Jun 30, 2020 | Jun 29, 2020 | $344 |
| M, N | Jul 3, 2020 | Jul 2, 2020 | $364 |
| M, N | Jul 9, 2020 | Jul 8, 2020 | $480 |
| M, N | Jul 3, 2020 | Jul 2, 2020 | $1,500 |
| M, K N | May 16, 2020 | May 15, 2020 | $62 |

| | | | |
|---|---|---|---|
| M, K N | May 16, 2020 | May 15, 2020 | $130 |
| M, K N | May 16, 2020 | May 15, 2020 | $234 |
| M, K N | May 16, 2020 | May 15, 2020 | $1,000 |
| M, Z | Jun 21, 2020 | Jun 20, 2020 | $480 |
| M, R | May 28, 2020 | May 27, 2020 | $62 |
| M, R | May 28, 2020 | May 27, 2020 | $130 |
| M, R | May 28, 2020 | May 27, 2020 | $234 |
| M, R | Jun 3, 2020 | Jun 2, 2020 | $480 |
| M, R | May 28, 2020 | May 27, 2020 | $1,500 |
| M, M K | Sep 3, 2020 | Sep 2, 2020 | $268 |
| M, M K | Jun 12, 2020 | Jun 11, 2020 | $364 |
| M, M K | Jun 12, 2020 | Jun 11, 2020 | $378 |
| M, M K | Jun 17, 2020 | Jun 16, 2020 | $480 |
| M, M K | Sep 20, 2020 | Sep 4, 2020 | $1,500 |
| M, M K | Jun 12, 2020 | Jun 11, 2020 | $1,500 |
| M, A | Nov 30, 2020 | Nov 26, 2020 | $110 |
| M, L F | Nov 30, 2020 | Nov 26, 2020 | $110 |
| M, D | Aug 7, 2020 | Aug 6, 2020 | $364 |
| M, L R | Aug 7, 2020 | Aug 6, 2020 | $364 |
| M, N A | Aug 7, 2020 | Aug 6, 2020 | $364 |
| M, A M | Jul 9, 2020 | Jul 8, 2020 | $364 |
| M, A M | Jul 15, 2020 | Jul 14, 2020 | $480 |
| M, A M | Jul 9, 2020 | Jul 8, 2020 | $1,500 |
| M, K | Jun 2, 2020 | May 29, 2020 | $62 |
| M, K | Jun 2, 2020 | May 29, 2020 | $130 |
| M, K | Jun 2, 2020 | May 29, 2020 | $234 |
| M, K | Jun 2, 2020 | May 29, 2020 | $1,500 |
| M, E | Jun 11, 2020 | Jun 10, 2020 | $364 |
| M, E | Jun 17, 2020 | Jun 16, 2020 | $480 |
| M, E | Jul 14, 2020 | Jul 13, 2020 | $378 |
| M, D A | May 23, 2020 | May 21, 2020 | $378 |
| M, K C | Jul 10, 2020 | Jul 9, 2020 | $344 |
| M, K C | Jun 11, 2020 | Jun 10, 2020 | $364 |
| M, K C | Jul 1, 2020 | Jun 30, 2020 | $364 |
| M, K C | Jul 10, 2020 | Jul 9, 2020 | $364 |
| M, K C | Jun 16, 2020 | Jun 16, 2020 | $480 |
| M, K C | Jul 3, 2020 | Jul 2, 2020 | $480 |
| M, K C | Jul 16, 2020 | Jul 15, 2020 | $480 |
| M, K C | Jun 11, 2020 | Jun 10, 2020 | $1,500 |
| M, K C | Jul 1, 2020 | Jun 30, 2020 | $1,500 |

| | | | | |
|---|---|---|---|---|
| M, K C | Jul 10, 2020 | Jul 9, 2020 | | $1,500 |
| M, A E | Jul 2, 2020 | Jul 1, 2020 | | $364 |
| M, A E | Jul 10, 2020 | Jul 9, 2020 | | $480 |
| M, A E | Jul 2, 2020 | Jul 1, 2020 | | $1,500 |
| M, J K | Jul 2, 2020 | Jul 1, 2020 | | $364 |
| M, J K | Jul 10, 2020 | Jul 9, 2020 | | $480 |
| M, J K | Jul 2, 2020 | Jul 1, 2020 | | $1,500 |
| M, S | Jun 3, 2020 | May 28, 2020 | | $364 |
| M, S | Jun 3, 2020 | May 28, 2020 | | $1,500 |
| M, A | Jun 9, 2020 | Jun 8, 2020 | | $364 |
| M, J | Jun 9, 2020 | Jun 8, 2020 | | $364 |
| M, J | Jun 9, 2020 | Jun 8, 2020 | | $378 |
| M, J | Jun 11, 2020 | Jun 10, 2020 | | $480 |
| M, J | Jun 9, 2020 | Jun 8, 2020 | | $1,500 |
| M, N P | Jun 9, 2020 | Jun 8, 2020 | | $364 |
| M, N P | Sep 5, 2020 | Aug 7, 2020 | | $1,500 |
| M, T | Jun 9, 2020 | Jun 8, 2020 | | $344 |
| M, T | Jun 9, 2020 | Jun 8, 2020 | | $364 |
| M, T | Jun 11, 2020 | Jun 10, 2020 | | $480 |
| M, T | Jun 9, 2020 | Jun 8, 2020 | | $1,500 |
| M, K | Jul 3, 2020 | Jul 2, 2020 | | $364 |
| M, K | Jul 9, 2020 | Jul 8, 2020 | | $480 |
| M, K | Jul 3, 2020 | Jul 2, 2020 | | $1,500 |
| M, D | Jun 2, 2020 | Jun 1, 2020 | | $62 |
| M, D | Jun 2, 2020 | Jun 1, 2020 | | $130 |
| M, D | Jun 2, 2020 | Jun 1, 2020 | | $234 |
| M, D | Jun 10, 2020 | Jun 9, 2020 | | $480 |
| M, D | Jun 2, 2020 | Jun 1, 2020 | | $1,500 |
| M, K | Jun 12, 2020 | Jun 11, 2020 | | $364 |
| M, K | Jun 12, 2020 | Jun 11, 2020 | | $378 |
| M, K | Jun 12, 2020 | Jun 11, 2020 | | $1,500 |
| M, L B | Jul 1, 2020 | Jun 30, 2020 | | $344 |
| M, L B | Jul 1, 2020 | Jun 30, 2020 | | $364 |
| M, L B | Jul 5, 2020 | Jul 3, 2020 | | $480 |
| M, L B | Jul 1, 2020 | Jun 30, 2020 | | $1,500 |
| M, S | Jul 7, 2020 | Jul 6, 2020 | | $364 |
| M, S | Jul 9, 2020 | Jul 8, 2020 | | $480 |
| M, S | Jul 7, 2020 | Jul 6, 2020 | | $1,500 |
| M, J M | Jun 9, 2020 | Jun 8, 2020 | | $344 |
| M, J M | Jun 13, 2020 | Jun 12, 2020 | | $480 |

| | | | |
|---|---|---|---|
| M, C | Jun 3, 2020 | May 27, 2020 | $364 |
| M, C | Jun 10, 2020 | Jun 9, 2020 | $480 |
| M, C | Jun 3, 2020 | May 27, 2020 | $1,500 |
| M, J S | Aug 1, 2020 | Jul 30, 2020 | $364 |
| M, J S | Aug 25, 2020 | Aug 2, 2020 | $1,500 |
| M, K | Aug 21, 2020 | Aug 19, 2020 | $268 |
| | Sep 11, 2020 | Aug 20, 2020 | $1,500 |
| N, B S | Jul 3, 2020 | Jul 2, 2020 | $344 |
| N, B S | Jul 3, 2020 | Jul 2, 2020 | $364 |
| N, B S | Jul 9, 2020 | Jul 8, 2020 | $480 |
| N, B S | Jul 3, 2020 | Jul 2, 2020 | $1,500 |
| N, L | Jan 7, 2021 | Jan 5, 2021 | $64 |
| N, L | Jan 14, 2021 | Jan 12, 2021 | $64 |
| N, L | Dec 30, 2020 | Dec 29, 2020 | $130 |
| N, L | Mar 8, 2021 | Feb 9, 2021 | $230 |
| N, L | Mar 8, 2021 | Feb 24, 2021 | $230 |
| N, L | Mar 8, 2021 | Mar 2, 2021 | $230 |
| N, L | Mar 15, 2021 | Mar 10, 2021 | $230 |
| N, L | Oct 2, 2020 | Oct 1, 2020 | $234 |
| N, L | Nov 4, 2020 | Nov 3, 2020 | $234 |
| N, L | Dec 10, 2020 | Nov 24, 2020 | $234 |
| N, L | Dec 10, 2020 | Dec 1, 2020 | $234 |
| N, L | Dec 11, 2020 | Dec 8, 2020 | $234 |
| N, L | Dec 16, 2020 | Dec 15, 2020 | $234 |
| N, L | Dec 28, 2020 | Dec 22, 2020 | $234 |
| N, L | Mar 8, 2021 | Feb 16, 2021 | $260 |
| N, L | Sep 5, 2020 | Sep 3, 2020 | $268 |
| N, L | Sep 23, 2020 | Sep 10, 2020 | $268 |
| N, L | Sep 23, 2020 | Sep 17, 2020 | $268 |
| N, L | Sep 25, 2020 | Sep 24, 2020 | $268 |
| N, L | May 10, 2021 | Jan 19, 2021 | $280 |
| N, L | May 10, 2021 | Jan 26, 2021 | $280 |
| N, L | May 10, 2021 | Feb 3, 2021 | $280 |
| N, L | May 11, 2021 | Mar 17, 2021 | $280 |
| N, L | May 11, 2021 | Mar 23, 2021 | $280 |
| N, L | May 11, 2021 | Mar 30, 2021 | $280 |
| N, L | Aug 7, 2020 | Aug 6, 2020 | $364 |
| N, L | Sep 3, 2020 | Aug 27, 2020 | $364 |
| N, L | Jul 10, 2020 | Jul 9, 2020 | $364 |
| N, L | Jul 15, 2020 | Jul 14, 2020 | $480 |

| | | | |
|---|---|---|---|
| N, L | Aug 15, 2020 | Aug 15, 2020 | $480 |
| N, L | Oct 7, 2020 | Oct 7, 2020 | $480 |
| N, L | Nov 11, 2020 | Nov 10, 2020 | $480 |
| N, L | Dec 10, 2020 | Nov 17, 2020 | $480 |
| N, L | May 13, 2021 | Apr 13, 2021 | $580 |
| N, L | May 14, 2021 | Apr 20, 2021 | $580 |
| N, L | May 15, 2021 | Apr 27, 2021 | $580 |
| N, L | May 17, 2021 | May 4, 2021 | $580 |
| N, L | May 17, 2021 | May 11, 2021 | $580 |
| N, L | May 19, 2021 | May 18, 2021 | $580 |
| N, L | Aug 28, 2020 | Aug 9, 2020 | $1,500 |
| N, L | Sep 25, 2020 | Sep 8, 2020 | $1,500 |
| N, L | Oct 1, 2020 | Sep 13, 2020 | $1,500 |
| N, L | Oct 8, 2020 | Sep 25, 2020 | $1,500 |
| N, L | Oct 12, 2020 | Oct 2, 2020 | $1,500 |
| N, L | Nov 10, 2020 | Nov 6, 2020 | $1,500 |
| N, L | Dec 1, 2020 | Nov 26, 2020 | $1,500 |
| N, L | Dec 4, 2020 | Dec 3, 2020 | $1,500 |
| N, L | Dec 14, 2020 | Dec 10, 2020 | $1,500 |
| N, L | Dec 23, 2020 | Dec 19, 2020 | $1,500 |
| N, L | Jan 5, 2021 | Dec 24, 2020 | $1,500 |
| N, L | Jan 11, 2021 | Dec 31, 2020 | $1,500 |
| N, L | Jan 14, 2021 | Jan 6, 2021 | $1,500 |
| N, L | Jan 22, 2021 | Jan 14, 2021 | $1,500 |
| N, L | Jan 27, 2021 | Jan 20, 2021 | $1,500 |
| N, L | Feb 5, 2021 | Feb 4, 2021 | $1,500 |
| N, L | Feb 15, 2021 | Feb 10, 2021 | $1,500 |
| N, L | Feb 17, 2021 | Feb 17, 2021 | $1,500 |
| N, L | Feb 26, 2021 | Feb 25, 2021 | $1,500 |
| N, L | Mar 25, 2021 | Mar 24, 2021 | $1,500 |
| N, L | Jul 10, 2020 | Jul 9, 2020 | $1,500 |
| N, S VI | Jun 2, 2020 | May 27, 2020 | $62 |
| N, S VI | Jun 2, 2020 | May 27, 2020 | $130 |
| N, S VI | Jun 2, 2020 | May 27, 2020 | $234 |
| N, S VI | Oct 13, 2020 | Oct 8, 2020 | $1,500 |
| N, S VI | Jun 2, 2020 | May 27, 2020 | $1,500 |
| N, K S | Aug 7, 2020 | Aug 6, 2020 | $344 |
| N, K S | Jul 23, 2020 | Jul 22, 2020 | $364 |
| N, K S | Aug 7, 2020 | Aug 6, 2020 | $364 |
| N, K S | Jul 30, 2020 | Jul 29, 2020 | $480 |

| | | | |
|---|---|---|---|
| N, K S | Sep 2, 2020 | Jul 23, 2020 | $1,500 |
| O, R C | Aug 5, 2020 | Aug 4, 2020 | $364 |
| O, R C | Aug 15, 2020 | Aug 14, 2020 | $480 |
| O, R C | Aug 27, 2020 | Aug 5, 2020 | $1,500 |
| O, G W | Jan 7, 2021 | Jan 5, 2021 | $64 |
| O, G W | Mar 8, 2021 | Feb 9, 2021 | $230 |
| O, G W | Mar 8, 2021 | Feb 23, 2021 | $230 |
| O, G W | Mar 8, 2021 | Mar 3, 2021 | $230 |
| O, G W | Mar 15, 2021 | Mar 9, 2021 | $230 |
| O, G W | Dec 10, 2020 | Dec 1, 2020 | $234 |
| O, G W | Dec 28, 2020 | Dec 22, 2020 | $234 |
| O, G W | Mar 8, 2021 | Feb 17, 2021 | $260 |
| O, G W | May 10, 2021 | Jan 26, 2021 | $280 |
| O, G W | May 10, 2021 | Feb 3, 2021 | $280 |
| O, G W | May 11, 2021 | Mar 23, 2021 | $280 |
| O, G W | May 11, 2021 | Mar 30, 2021 | $280 |
| O, G W | May 13, 2021 | Apr 13, 2021 | $280 |
| O, G W | May 14, 2021 | Apr 20, 2021 | $580 |
| O, G W | Dec 4, 2020 | Dec 3, 2020 | $1,500 |
| O, G W | Jan 7, 2021 | Dec 23, 2020 | $1,500 |
| O, G W | Jan 14, 2021 | Jan 6, 2021 | $1,500 |
| O, G W | Jan 28, 2021 | Jan 26, 2021 | $1,500 |
| O, G W | Feb 5, 2021 | Feb 3, 2021 | $1,500 |
| O, G W | Feb 15, 2021 | Feb 10, 2021 | $1,500 |
| O, G W | Feb 18, 2021 | Feb 18, 2021 | $1,500 |
| O, G W | Feb 25, 2021 | Feb 23, 2021 | $1,500 |
| O, G W | Mar 17, 2021 | Mar 16, 2021 | $1,500 |
| O, G W | Mar 24, 2021 | Mar 23, 2021 | $1,500 |
| O, P | Jul 9, 2020 | Jul 8, 2020 | $364 |
| O, P | Jul 15, 2020 | Jul 14, 2020 | $480 |
| O, P | Jul 9, 2020 | Jul 8, 2020 | $1,500 |
| O, R E | Jun 2, 2020 | Jun 1, 2020 | $62 |
| O, R E | Jun 2, 2020 | Jun 1, 2020 | $130 |
| O, R E | Jun 2, 2020 | Jun 1, 2020 | $234 |
| O, R E | Jun 15, 2020 | Jun 14, 2020 | $480 |
| O, R E | Jun 2, 2020 | Jun 1, 2020 | $1,500 |
| O, A | May 28, 2020 | May 27, 2020 | $62 |
| O, A | May 28, 2020 | May 27, 2020 | $130 |
| O, A | May 28, 2020 | May 27, 2020 | $234 |
| O, A | Jun 3, 2020 | Jun 2, 2020 | $480 |

| | | | | |
|---|---|---|---|---|
| O, A | May 28, 2020 | May 27, 2020 | | $1,500 |
| O, J | Aug 7, 2020 | Aug 5, 2020 | | $364 |
| P, S E | May 28, 2020 | May 27, 2020 | | $62 |
| P, S E | May 28, 2020 | May 27, 2020 | | $130 |
| P, S E | May 28, 2020 | May 27, 2020 | | $234 |
| P, S E | | Jun 10, 2020 | Jun 9, 2020 | $260 |
| P, S E | May 28, 2020 | May 27, 2020 | | $1,000 |
| P, B H | Jun 24, 2020 | Jun 18, 2020 | | $364 |
| P, B H | | Jun 25, 2020 | Jun 18, 2020 | $378 |
| P, B H | | Jun 24, 2020 | Jun 23, 2020 | $480 |
| P, B H | | Jul 14, 2020 | Jul 13, 2020 | $480 |
| P, B H | Jun 24, 2020 | Jun 18, 2020 | | $1,500 |
| P, A | Jul 14, 2020 | Jul 13, 2020 | | $364 |
| P, A | | Jul 14, 2020 | Jul 13, 2020 | $378 |
| P, A | Jul 14, 2020 | Jul 13, 2020 | | $1,500 |
| P, A | | Jun 9, 2020 | Jun 8, 2020 | $344 |
| P, A | | Jun 9, 2020 | Jun 8, 2020 | $364 |
| P, A | | Jul 19, 2020 | Jul 16, 2020 | $364 |
| P, A | | Jul 24, 2020 | Jul 23, 2020 | $480 |
| P, A | | Jul 23, 2020 | Jul 16, 2020 | $1,500 |
| P, E | | Jun 2, 2020 | May 28, 2020 | $344 |
| P, E | May 29, 2020 | May 28, 2020 | | $364 |
| P, E | | Jun 5, 2020 | Jun 4, 2020 | $480 |
| P, E | May 29, 2020 | May 28, 2020 | | $1,000 |
| P, J | | Jul 21, 2020 | Jul 20, 2020 | $364 |
| P, Ju | | Jul 29, 2020 | Jul 20, 2020 | $1,500 |
| P, D | | Jun 16, 2020 | Jun 15, 2020 | $344 |
| P, D | | Jun 15, 2020 | Jun 15, 2020 | $364 |
| P, M M | Jun 24, 2020 | Jun 18, 2020 | | $364 |
| P, M M | | Jun 25, 2020 | Jun 18, 2020 | $378 |
| P, M M | | Jun 24, 2020 | Jun 23, 2020 | $480 |
| P, M M | | Jul 14, 2020 | Jul 13, 2020 | $480 |
| P, M M | Jun 24, 2020 | Jun 18, 2020 | | $1,500 |
| P-D, M | | Aug 4, 2020 | Aug 3, 2020 | $364 |
| P-D, M | Jun 10, 2020 | Jun 9, 2020 | | $364 |
| P-D, M | | Jun 10, 2020 | Jun 9, 2020 | $378 |
| P-D, M | | Aug 25, 2020 | Aug 3, 2020 | $1,500 |
| P-D, M | | Aug 26, 2020 | Aug 4, 2020 | $1,500 |
| P-D, M | Jun 10, 2020 | Jun 9, 2020 | | $1,500 |
| P, N | Jun 2, 2020 | May 29, 2020 | | $62 |

| | | | |
|---|---|---|---|
| P, N | Jun 2, 2020 | May 29, 2020 | $130 |
| P, N | Jun 2, 2020 | May 29, 2020 | $234 |
| P, N | Jun 11, 2020 | Jun 10, 2020 | $260 |
| P, N | Jun 2, 2020 | May 29, 2020 | $1,500 |
| P, E | Jul 7, 2020 | Jul 6, 2020 | $344 |
| P, E | Jul 7, 2020 | Jul 6, 2020 | $364 |
| P, E | Jul 9, 2020 | Jul 8, 2020 | $480 |
| P, E | Jul 7, 2020 | Jul 6, 2020 | $1,500 |
| P, A | Jun 10, 2020 | Jun 9, 2020 | $364 |
| P, A | Jun 15, 2020 | Jun 14, 2020 | $480 |
| P, A | Jun 10, 2020 | Jun 9, 2020 | $1,500 |
| P, C | Jun 10, 2020 | Jun 9, 2020 | $364 |
| P, C | Jun 10, 2020 | Jun 9, 2020 | $378 |
| P, C | Jun 15, 2020 | Jun 14, 2020 | $480 |
| P, C | Jun 10, 2020 | Jun 9, 2020 | $1,500 |
| P, H | Jun 10, 2020 | Jun 9, 2020 | $364 |
| P, H | Jun 15, 2020 | Jun 14, 2020 | $480 |
| P, T | Jun 10, 2020 | Jun 9, 2020 | $364 |
| P, T | Jun 15, 2020 | Jun 14, 2020 | $480 |
| P, T | Jun 10, 2020 | Jun 9, 2020 | $1,500 |
| P, M | Oct 19, 2020 | Oct 5, 2020 | $234 |
| P, M | Sep 17, 2020 | Sep 16, 2020 | $268 |
| P, M | Jul 23, 2020 | Jul 22, 2020 | $364 |
| P, M | Aug 18, 2020 | Aug 17, 2020 | $364 |
| P, M | Jul 2, 2020 | Jul 1, 2020 | $364 |
| P, M | Jul 28, 2020 | Jul 27, 2020 | $480 |
| P, M | Sep 18, 2020 | Sep 17, 2020 | $480 |
| P, M | Sep 2, 2020 | Jul 23, 2020 | $1,500 |
| P, M | Oct 16, 2020 | Oct 5, 2020 | $1,500 |
| P, M | Jul 2, 2020 | Jul 1, 2020 | $1,500 |
| P, I | Aug 19, 2020 | Aug 18, 2020 | $268 |
| P, I | Aug 23, 2020 | Aug 21, 2020 | $480 |
| P, I | Sep 10, 2020 | Aug 18, 2020 | $1,500 |
| P, M L | Jun 25, 2020 | Jun 18, 2020 | $378 |
| P, M L | Jun 24, 2020 | Jun 23, 2020 | $480 |
| P, A | Jul 19, 2020 | Jul 16, 2020 | $364 |
| P, A | Jul 23, 2020 | Jul 16, 2020 | $1,500 |
| P, A | Jul 23, 2020 | Jul 22, 2020 | $364 |
| P, A | Aug 21, 2020 | Aug 19, 2020 | $364 |
| P, A | Jul 29, 2020 | Jul 28, 2020 | $480 |

| | | | |
|---|---|---|---|
| P, A | Aug 14, 2020 | Aug 12, 2020 | $480 |
| P, A | Sep 2, 2020 | Jul 23, 2020 | $1,500 |
| P, C | Jun 3, 2020 | Jun 2, 2020 | $364 |
| P, C | Jun 11, 2020 | Jun 10, 2020 | $480 |
| P, C | Jun 3, 2020 | Jun 2, 2020 | $1,500 |
| P, J | Jun 24, 2020 | Jun 24, 2020 | $480 |
| R, M | Jun 19, 2020 | Jun 18, 2020 | $480 |
| R, K M | Jun 25, 2020 | Jun 22, 2020 | $344 |
| R, S R | Jun 10, 2020 | Jun 9, 2020 | $364 |
| R, S R | Jun 17, 2020 | Jun 16, 2020 | $480 |
| R, S R | Jun 10, 2020 | Jun 9, 2020 | $1,500 |
| R, A E | Jun 9, 2020 | Jun 8, 2020 | $364 |
| R, A E | Jun 9, 2020 | Jun 8, 2020 | $378 |
| R, A E | Jun 21, 2020 | Jun 17, 2020 | $480 |
| R, A E | Jun 9, 2020 | Jun 8, 2020 | $1,500 |
| R, J C | Jul 2, 2020 | Jul 1, 2020 | $364 |
| R, J C | Jul 9, 2020 | Jul 8, 2020 | $480 |
| R, J C | Jul 2, 2020 | Jul 1, 2020 | $1,500 |
| R B, C | Jul 1, 2020 | Jun 30, 2020 | $364 |
| R B, C | Jul 3, 2020 | Jul 2, 2020 | $480 |
| R B, C | Jul 1, 2020 | Jun 30, 2020 | $1,500 |
| R B, E | Jul 1, 2020 | Jun 30, 2020 | $364 |
| R B, E | Jul 1, 2020 | Jun 30, 2020 | $1,500 |
| R, A | Jul 28, 2020 | Jul 27, 2020 | $364 |
| R, A | Jul 28, 2020 | Jul 27, 2020 | $480 |
| R, A | Aug 19, 2020 | Jul 27, 2020 | $1,500 |
| R, D J | Jul 1, 2020 | Jun 30, 2020 | $364 |
| R, D J | Jul 3, 2020 | Jul 2, 2020 | $480 |
| R, D J | Jul 1, 2020 | Jun 30, 2020 | $1,500 |
| R, B | Jun 27, 2020 | Jun 26, 2020 | $364 |
| R, B | Jun 27, 2020 | Jun 26, 2020 | $480 |
| R, B | Jun 27, 2020 | Jun 26, 2020 | $1,500 |
| R T, E A | Jun 3, 2020 | May 28, 2020 | $364 |
| R T, E A | Jun 3, 2020 | Jun 2, 2020 | $480 |
| R T, E A | Jun 3, 2020 | May 28, 2020 | $1,500 |
| R T, E A | Jun 10, 2020 | May 28, 2020 | $2,205 |
| R, R | Jul 21, 2020 | Jul 20, 2020 | $364 |
| R, R | Jul 26, 2020 | Jul 25, 2020 | $480 |
| R, R | Jul 29, 2020 | Jul 20, 2020 | $1,500 |
| R, E B | Aug 18, 2020 | Aug 17, 2020 | $364 |

| Name | Date 1 | Date 2 | Amount |
|---|---|---|---|
| R, E B | Jun 27, 2020 | Jun 26, 2020 | $364 |
| R, E B | Jul 5, 2020 | Jul 3, 2020 | $364 |
| R, E B | Jul 1, 2020 | Jun 29, 2020 | $480 |
| R, E B | Jun 27, 2020 | Jun 26, 2020 | $1,500 |
| R, E B | Jul 5, 2020 | Jul 3, 2020 | $1,500 |
| R, H | Aug 18, 2020 | Aug 17, 2020 | $364 |
| R, H | Jul 5, 2020 | Jul 3, 2020 | $364 |
| R, H | Jul 5, 2020 | Jul 3, 2020 | $1,500 |
| R, J S | Aug 18, 2020 | Aug 17, 2020 | $364 |
| R, P | Aug 18, 2020 | Aug 17, 2020 | $364 |
| R, P | Jul 5, 2020 | Jul 3, 2020 | $364 |
| R, P | Jul 5, 2020 | Jul 3, 2020 | $1,500 |
| R, V | May 23, 2020 | May 18, 2020 | $62 |
| R, V | May 23, 2020 | May 18, 2020 | $130 |
| R, V | May 23, 2020 | May 18, 2020 | $234 |
| R, V | May 23, 2020 | May 18, 2020 | $1,000 |
| R, J T | Jul 23, 2020 | Jul 22, 2020 | $364 |
| R, J T | Jul 29, 2020 | Jul 28, 2020 | $480 |
| R, J T | Sep 2, 2020 | Jul 23, 2020 | $1,500 |
| S, N P | Jun 16, 2020 | Jun 15, 2020 | $344 |
| S, N P | Jun 15, 2020 | Jun 15, 2020 | $364 |
| S, M S | Jun 30, 2020 | Jun 29, 2020 | $364 |
| S, M S | Jun 3, 2020 | Jun 2, 2020 | $480 |
| S, M S | Jul 2, 2020 | Jul 1, 2020 | $480 |
| S, M S | Jun 30, 2020 | Jun 29, 2020 | $1,500 |
| S, M S | May 29, 2020 | May 28, 2020 | $2,205 |
| S J, M | Jun 27, 2020 | Jun 25, 2020 | $344 |
| S J, M | Jun 27, 2020 | Jun 25, 2020 | $364 |
| S J, M | Jul 1, 2020 | Jun 30, 2020 | $364 |
| S J, M | Jun 30, 2020 | Jun 29, 2020 | $480 |
| S J, M | Jun 27, 2020 | Jun 25, 2020 | $1,500 |
| S J, M | Jul 1, 2020 | Jun 30, 2020 | $1,500 |
| S, E | May 9, 2020 | May 8, 2020 | $62 |
| S, E | May 9, 2020 | May 8, 2020 | $130 |
| S, E | May 9, 2020 | May 8, 2020 | $234 |
| S, E | Jul 14, 2020 | Jul 13, 2020 | $344 |
| S, E | Jul 14, 2020 | Jul 13, 2020 | $364 |
| S, E | May 14, 2020 | May 13, 2020 | $480 |
| S, E | Jul 21, 2020 | Jul 20, 2020 | $480 |
| S, E | Jul 14, 2020 | Jul 13, 2020 | $1,500 |

| | | | |
|---|---|---|---|
| S, E | May 9, 2020 | May 8, 2020 | $1,500 |
| S, F | Jul 21, 2020 | Jul 20, 2020 | $344 |
| S, F | Jul 21, 2020 | Jul 20, 2020 | $364 |
| S, F | Jul 29, 2020 | Jul 20, 2020 | $1,500 |
| S, H E | May 23, 2020 | May 21, 2020 | $62 |
| S, H E | May 23, 2020 | May 21, 2020 | $130 |
| S, H E | May 23, 2020 | May 21, 2020 | $234 |
| S, H E | May 23, 2020 | May 22, 2020 | $260 |
| S, H E | Jun 5, 2020 | Jun 4, 2020 | $364 |
| S, H E | May 28, 2020 | May 27, 2020 | $480 |
| S, H E | Jun 10, 2020 | Jun 9, 2020 | $480 |
| S, H E | May 23, 2020 | May 21, 2020 | $1,000 |
| S, H E | Jun 5, 2020 | Jun 4, 2020 | $1,500 |
| S, H E | May 23, 2020 | May 21, 2020 | $2,335 |
| S, K E | Jun 15, 2020 | Jun 15, 2020 | $364 |
| S-K, E | Jul 19, 2020 | Jul 16, 2020 | $364 |
| S-K, E | Jul 28, 2020 | Jul 27, 2020 | $480 |
| S-K, E | Jul 23, 2020 | Jul 16, 2020 | $1,500 |
| S, A | Aug 14, 2020 | Aug 12, 2020 | $364 |
| S, R | Aug 14, 2020 | Aug 12, 2020 | $364 |
| S, S | Aug 14, 2020 | Aug 12, 2020 | $364 |
| S, A B | Jun 25, 2020 | Jun 18, 2020 | $344 |
| S, A B | Jul 23, 2020 | Jul 22, 2020 | $364 |
| S, A B | Jun 24, 2020 | Jun 18, 2020 | $364 |
| S, A B | Jun 24, 2020 | Jun 23, 2020 | $480 |
| S, A B | Jul 29, 2020 | Jul 28, 2020 | $480 |
| S, A B | Sep 2, 2020 | Jul 23, 2020 | $1,500 |
| S, A B | Jun 24, 2020 | Jun 18, 2020 | $1,500 |
| S, A | Jun 30, 2020 | Jun 29, 2020 | $344 |
| S, A | Jun 30, 2020 | Jun 29, 2020 | $364 |
| S, A | Jul 2, 2020 | Jul 1, 2020 | $480 |
| S, A | Jun 30, 2020 | Jun 29, 2020 | $1,500 |
| S, N C | Jun 30, 2020 | Jun 29, 2020 | $364 |
| S, N C | Jul 9, 2020 | Jul 8, 2020 | $364 |
| S, N C | Jul 2, 2020 | Jul 1, 2020 | $480 |
| S, N C | Jul 15, 2020 | Jul 14, 2020 | $480 |
| S, N C | Jun 30, 2020 | Jun 29, 2020 | $1,500 |
| S, N C | Jul 9, 2020 | Jul 8, 2020 | $1,500 |
| S, A B | Sep 1, 2020 | Aug 31, 2020 | $268 |
| S, A B | Aug 14, 2020 | Aug 13, 2020 | $480 |

| | | | |
|---|---|---|---|
| S, A B | Sep 8, 2020 | Sep 4, 2020 | $480 |
| S, A B | Sep 14, 2020 | Sep 1, 2020 | $1,500 |
| S, J M | Sep 14, 2020 | Aug 16, 2020 | $1,500 |
| S, P P | Jun 15, 2020 | Jun 14, 2020 | $480 |
| S, S | Jun 15, 2020 | Jun 15, 2020 | $344 |
| S, S | Jun 16, 2020 | Jun 15, 2020 | $364 |
| S, S | Jul 14, 2020 | Jul 13, 2020 | $364 |
| S, S | Jul 15, 2020 | Jul 14, 2020 | $480 |
| S, S | Jul 15, 2020 | Jul 14, 2020 | $480 |
| S, S | Jul 14, 2020 | Jul 13, 2020 | $1,500 |
| S, C O | Jun 3, 2020 | May 28, 2020 | $364 |
| S, C O | Jun 3, 2020 | Jun 2, 2020 | $480 |
| S, C O | Jun 3, 2020 | May 28, 2020 | $1,500 |
| S, C O | Jun 9, 2020 | May 28, 2020 | $2,229 |
| S, N | Jun 3, 2020 | Jun 2, 2020 | $110 |
| S, N | Jun 3, 2020 | Jun 2, 2020 | $130 |
| S, N | Jun 3, 2020 | Jun 2, 2020 | $234 |
| S, N | Jun 11, 2020 | Jun 10, 2020 | $480 |
| S, N | Jun 3, 2020 | Jun 2, 2020 | $1,500 |
| S, R | Jun 3, 2020 | Jun 2, 2020 | $110 |
| S, R | Jun 3, 2020 | Jun 2, 2020 | $130 |
| S, R | Jun 3, 2020 | Jun 2, 2020 | $234 |
| S, R | Jun 11, 2020 | Jun 10, 2020 | $480 |
| S, R | Jun 3, 2020 | Jun 2, 2020 | $1,500 |
| S, J R | Aug 21, 2020 | Aug 20, 2020 | $268 |
| S, J R | Sep 2, 2020 | Sep 2, 2020 | $480 |
| S, J R | Sep 14, 2020 | Aug 20, 2020 | $1,500 |
| S, E C | Jun 7, 2020 | Jun 6, 2020 | $480 |
| S, E C | Jun 10, 2020 | May 28, 2020 | $2,205 |
| S, S T | Jun 25, 2020 | Jun 18, 2020 | $344 |
| S, S T | Jun 24, 2020 | Jun 18, 2020 | $364 |
| S, S T | Jun 24, 2020 | Jun 23, 2020 | $480 |
| S, S T | Jun 24, 2020 | Jun 18, 2020 | $1,500 |
| S, K | Jul 14, 2020 | Jul 13, 2020 | $364 |
| S, K | Jul 18, 2020 | Jul 17, 2020 | $480 |
| S, K | Jul 14, 2020 | Jul 13, 2020 | $1,500 |
| S, J | Aug 11, 2020 | Aug 10, 2020 | $364 |
| S, J | Aug 28, 2020 | Aug 10, 2020 | $1,500 |
| S, B | Jul 31, 2020 | Jul 30, 2020 | $344 |
| S, B | Jul 30, 2020 | Jul 29, 2020 | $364 |

| | | | |
|---|---|---|---|
| S, B | Aug 8, 2020 | Aug 7, 2020 | $480 |
| S, B | Aug 25, 2020 | Aug 2, 2020 | $1,500 |
| S, M J | Aug 4, 2020 | Aug 3, 2020 | $364 |
| S, M J | Aug 12, 2020 | Aug 11, 2020 | $480 |
| S, M J | Aug 25, 2020 | Aug 3, 2020 | $1,500 |
| S, M J | Aug 26, 2020 | Aug 4, 2020 | $1,500 |
| S, J | Oct 23, 2020 | Oct 22, 2020 | $234 |
| S, J | Nov 10, 2020 | Nov 5, 2020 | $234 |
| S, J | Oct 26, 2020 | Oct 23, 2020 | $1,500 |
| S, J | Nov 10, 2020 | Nov 6, 2020 | $1,500 |
| S, M D | Jul 1, 2020 | Jun 30, 2020 | $364 |
| S, M D | Jul 5, 2020 | Jul 3, 2020 | $480 |
| S, M D | Jul 1, 2020 | Jun 30, 2020 | $1,500 |
| S, M | Oct 20, 2020 | Oct 19, 2020 | $234 |
| S, M | Dec 29, 2020 | Dec 28, 2020 | $234 |
| S, M | Jul 3, 2020 | Jul 2, 2020 | $364 |
| S, M | Jul 7, 2020 | Jul 6, 2020 | $480 |
| S, M | Oct 21, 2020 | Oct 21, 2020 | $480 |
| S, M | Oct 22, 2020 | Oct 19, 2020 | $1,500 |
| S, M | Jul 3, 2020 | Jul 2, 2020 | $1,500 |
| S, M J | Jul 23, 2020 | Jul 22, 2020 | $364 |
| S, M J | Jul 29, 2020 | Jul 28, 2020 | $480 |
| S, M J | Sep 2, 2020 | Jul 23, 2020 | $1,500 |
| S, D W | May 23, 2020 | May 19, 2020 | $62 |
| S, D W | May 23, 2020 | May 19, 2020 | $130 |
| S, D W | May 23, 2020 | May 19, 2020 | $234 |
| S, D W | May 21, 2020 | May 20, 2020 | $260 |
| S, D W | May 23, 2020 | May 19, 2020 | $1,000 |
| T, J | Jun 27, 2020 | Jun 25, 2020 | $344 |
| T, J | Jul 24, 2020 | Jul 23, 2020 | $364 |
| T, J | Jun 30, 2020 | Jun 29, 2020 | $480 |
| T, J | Sep 2, 2020 | Jul 24, 2020 | $1,500 |
| T, M | Jun 11, 2020 | Jun 10, 2020 | $364 |
| T, M | Jun 11, 2020 | Jun 10, 2020 | $1,500 |
| T, S Z | Jul 23, 2020 | Jul 22, 2020 | $364 |
| T, S Z | Jul 30, 2020 | Jul 29, 2020 | $480 |
| T, S Z | Sep 2, 2020 | Jul 23, 2020 | $1,500 |
| T, R M | Jun 11, 2020 | Jun 10, 2020 | $364 |
| T, R M | Jun 16, 2020 | Jun 16, 2020 | $480 |
| T, R M | Aug 14, 2020 | Aug 13, 2020 | $480 |

| | | | |
|---|---|---|---|
| T, R M | Jun 11, 2020 | Jun 10, 2020 | $1,500 |
| T, C T | Jun 3, 2020 | May 28, 2020 | $364 |
| T, C T | Jun 7, 2020 | Jun 6, 2020 | $480 |
| T, C T | Jun 3, 2020 | May 28, 2020 | $1,500 |
| T, C T | Jun 9, 2020 | May 28, 2020 | $2,229 |
| T, C L | Oct 24, 2020 | Oct 23, 2020 | $234 |
| T, C L | Oct 26, 2020 | Oct 23, 2020 | $1,500 |
| T, P | Oct 24, 2020 | Oct 23, 2020 | $234 |
| T, P | Jul 24, 2020 | Jul 23, 2020 | $364 |
| T, P | Jul 31, 2020 | Jul 30, 2020 | $480 |
| T, P | Dec 9, 2020 | Nov 19, 2020 | $480 |
| T, P | Dec 9, 2020 | Dec 3, 2020 | $480 |
| T, P | Sep 2, 2020 | Jul 24, 2020 | $1,500 |
| T, P | Oct 26, 2020 | Oct 23, 2020 | $1,500 |
| T, A B | Jun 3, 2020 | May 28, 2020 | $138 |
| T, A B | Jun 3, 2020 | May 28, 2020 | $1,500 |
| T, A B | Jun 3, 2020 | May 28, 2020 | $2,243 |
| T, B | Jun 25, 2020 | Jun 22, 2020 | $344 |
| T, B | Jun 9, 2020 | Jun 8, 2020 | $364 |
| T, B | Jun 9, 2020 | Jun 8, 2020 | $364 |
| T, B | Jun 13, 2020 | Jun 12, 2020 | $480 |
| T, B | Jun 24, 2020 | Jun 24, 2020 | $480 |
| T, B | Jun 9, 2020 | Jun 8, 2020 | $1,500 |
| T, J | Jul 7, 2020 | Jun 30, 2020 | $364 |
| T, J | Jul 14, 2020 | Jul 8, 2020 | $364 |
| T, J | Jul 21, 2020 | Jul 15, 2020 | $1,500 |
| T, J | Jul 28, 2020 | Jul 22, 2020 | $1,500 |
| T, J | Aug 19, 2020 | Jul 28, 2020 | $1,500 |
| T, J | Sep 2, 2020 | Jul 23, 2020 | $1,500 |
| T, J | Sep 30, 2020 | Sep 14, 2020 | $1,500 |
| T, J | Jul 7, 2020 | Jun 30, 2020 | $1,500 |
| T, J | Jul 14, 2020 | Jul 8, 2020 | $1,500 |
| T, C M | Jul 14, 2020 | Jul 13, 2020 | $364 |
| T, C M | Dec 3, 2020 | Nov 20, 2020 | $480 |
| T, C M | Feb 5, 2021 | Feb 2, 2021 | $1,500 |
| T, C M | Jul 14, 2020 | Jul 13, 2020 | $1,500 |
| T W, YA | Sep 23, 2020 | Aug 25, 2020 | $364 |
| T W, YA | Oct 15, 2020 | Oct 8, 2020 | $480 |
| T, O | Jul 1, 2020 | Jun 30, 2020 | $344 |
| T, O | Jul 1, 2020 | Jun 30, 2020 | $364 |

| | | | |
|---|---|---|---|
| T, O | Jul 5, 2020 | Jul 3, 2020 | $480 |
| T, O | Jul 1, 2020 | Jun 30, 2020 | $1,500 |
| T, R | Aug 21, 2020 | Aug 19, 2020 | $268 |
| T, R | Sep 11, 2020 | Aug 20, 2020 | $1,500 |
| T, M | Jul 3, 2020 | Jul 2, 2020 | $344 |
| T, M | Jul 3, 2020 | Jul 2, 2020 | $364 |
| T, M | Jul 9, 2020 | Jul 8, 2020 | $480 |
| T, M | Jul 3, 2020 | Jul 2, 2020 | $1,500 |
| U, M J | Aug 16, 2020 | Aug 16, 2020 | $364 |
| U, M J | Sep 14, 2020 | Aug 16, 2020 | $1,500 |
| U, M C S | Jun 2, 2020 | May 26, 2020 | $235 |
| U, M C S | May 28, 2020 | May 27, 2020 | $260 |
| U, M C S | Jun 20, 2020 | Jun 19, 2020 | $260 |
| U, M C S | Jun 24, 2020 | Jun 18, 2020 | $364 |
| U, M C S | May 29, 2020 | May 28, 2020 | $480 |
| U, M C S | Jun 27, 2020 | Jun 26, 2020 | $480 |
| U, M C S | Jul 14, 2020 | Jul 13, 2020 | $480 |
| U, M C S | Jun 24, 2020 | Jun 18, 2020 | $1,500 |
| U, M C S | Jun 2, 2020 | May 26, 2020 | $1,500 |
| U, M C S | Jun 2, 2020 | May 26, 2020 | $2,404 |
| V C, A M | Jun 10, 2020 | Jun 9, 2020 | $364 |
| V C, A M | Jun 10, 2020 | Jun 9, 2020 | $378 |
| V C, A M | Jun 14, 2020 | Jun 13, 2020 | $480 |
| V C, A M | Jun 10, 2020 | Jun 9, 2020 | $1,500 |
| V, J | Jan 14, 2021 | Jan 12, 2021 | $64 |
| V, J | Jan 22, 2021 | Jan 13, 2021 | $1,500 |
| V, C | May 28, 2020 | May 27, 2020 | $62 |
| V, C | May 28, 2020 | May 27, 2020 | $130 |
| V, C | May 28, 2020 | May 27, 2020 | $234 |
| V, C | Jul 19, 2020 | Jul 16, 2020 | $364 |
| V, C | Jun 2, 2020 | Jun 1, 2020 | $378 |
| V, C | Jun 10, 2020 | Jun 9, 2020 | $480 |
| V, C | Jul 23, 2020 | Jul 16, 2020 | $1,500 |
| V, C | May 28, 2020 | May 27, 2020 | $1,500 |
| W, M | Aug 18, 2020 | Aug 17, 2020 | $364 |
| W, M | Aug 27, 2020 | Aug 26, 2020 | $480 |
| W, M | Sep 9, 2020 | Aug 18, 2020 | $1,500 |
| W, A | Aug 23, 2020 | Aug 21, 2020 | $268 |
| W, A | Sep 25, 2020 | Aug 21, 2020 | $1,500 |
| W, D J | Aug 18, 2020 | Aug 17, 2020 | $364 |

| | | | |
|---|---|---|---|
| W, D J | Aug 21, 2020 | Aug 20, 2020 | $480 |
| W, D J | Sep 9, 2020 | Aug 18, 2020 | $1,500 |
| W, L | Jul 28, 2020 | Jul 27, 2020 | $364 |
| W, L | Jun 10, 2020 | Jun 9, 2020 | $474 |
| W, L | Jun 17, 2020 | Jun 16, 2020 | $480 |
| W, L | Aug 19, 2020 | Jul 28, 2020 | $1,500 |
| W, M | Jun 10, 2020 | Jun 9, 2020 | $344 |
| W, M | Jun 10, 2020 | Jun 9, 2020 | $364 |
| W, M | Jul 28, 2020 | Jul 27, 2020 | $364 |
| W, M | Jun 17, 2020 | Jun 16, 2020 | $480 |
| W, M | Aug 19, 2020 | Jul 28, 2020 | $1,500 |
| W, M | Jul 28, 2020 | Jul 27, 2020 | $364 |
| W, M | Jun 10, 2020 | Jun 9, 2020 | $364 |
| W, M | Jun 10, 2020 | Jun 9, 2020 | $378 |
| W, M | Jun 17, 2020 | Jun 16, 2020 | $480 |
| W, M | Aug 19, 2020 | Jul 28, 2020 | $1,500 |
| W, M | Jun 10, 2020 | Jun 9, 2020 | $1,500 |
| W, D | Jun 3, 2020 | Jun 2, 2020 | $480 |
| W, D | May 29, 2020 | May 28, 2020 | $2,275 |
| W, St | Aug 7, 2020 | Aug 5, 2020 | $364 |
| W G, C | Jun 25, 2020 | Jun 18, 2020 | $378 |
| W, T | Jun 25, 2020 | Jun 18, 2020 | $344 |
| W, T | Jun 24, 2020 | Jun 18, 2020 | $364 |
| W, T | Jul 14, 2020 | Jul 13, 2020 | $480 |
| W, T | Jun 24, 2020 | Jun 18, 2020 | $1,500 |
| W, D | Aug 7, 2020 | Aug 5, 2020 | $364 |
| W, M | May 16, 2020 | May 15, 2020 | $62 |
| W, M | May 16, 2020 | May 15, 2020 | $130 |
| W, M | May 16, 2020 | May 15, 2020 | $234 |
| W, M | May 16, 2020 | May 15, 2020 | $1,500 |
| W, C | Jun 12, 2020 | Jun 11, 2020 | $364 |
| W, C | Jun 12, 2020 | Jun 11, 2020 | $1,500 |
| W, B | Jul 29, 2020 | Jul 28, 2020 | $364 |
| W, B | Aug 19, 2020 | Jul 29, 2020 | $1,500 |
| W, K | Jul 21, 2020 | Jul 20, 2020 | $344 |
| W, K | Jul 21, 2020 | Jul 20, 2020 | $364 |
| W, K | Aug 7, 2020 | Aug 6, 2020 | $364 |
| W, K | Jul 29, 2020 | Jul 20, 2020 | $1,500 |
| W, S | Jul 29, 2020 | Jul 28, 2020 | $364 |
| W, S | Jun 7, 2020 | Jun 6, 2020 | $480 |

| | | | |
|---|---|---|---|
| W, S | Jun 19, 2020 | Jun 18, 2020 | $480 |
| W, S | Aug 6, 2020 | Aug 5, 2020 | $480 |
| W, S | Aug 19, 2020 | Jul 29, 2020 | $1,500 |
| W, S | Jun 9, 2020 | May 28, 2020 | $2,229 |
| W, C | Aug 21, 2020 | Aug 19, 2020 | $268 |
| W, C | Aug 23, 2020 | Aug 21, 2020 | $480 |
| W, C | Sep 11, 2020 | Aug 19, 2020 | $1,500 |
| W, J E | Oct 1, 2020 | Sep 30, 2020 | $234 |
| W, J E | Sep 1, 2020 | Aug 31, 2020 | $268 |
| W, J E | Jul 23, 2020 | Jul 22, 2020 | $364 |
| W, J E | Jun 30, 2020 | Jun 29, 2020 | $364 |
| W, J E | Jul 2, 2020 | Jul 1, 2020 | $480 |
| W, J E | Oct 29, 2020 | Oct 12, 2020 | $480 |
| W, J E | Sep 2, 2020 | Jul 23, 2020 | $1,500 |
| W, J E | Sep 14, 2020 | Sep 1, 2020 | $1,500 |
| W, J E | Oct 12, 2020 | Sep 30, 2020 | $1,500 |
| W, J E | Jun 30, 2020 | Jun 29, 2020 | $1,500 |
| W, J M | Oct 19, 2020 | Oct 8, 2020 | $234 |
| W, J M | Aug 11, 2020 | Aug 10, 2020 | $364 |
| W, J M | Jun 12, 2020 | Jun 11, 2020 | $364 |
| W, J M | Jun 12, 2020 | Jun 11, 2020 | $378 |
| W, J M | Jun 12, 2020 | Jun 11, 2020 | $1,500 |
| W, D B | Aug 4, 2020 | Aug 3, 2020 | $364 |
| W, D B | Aug 24, 2020 | Aug 3, 2020 | $1,500 |
| W, D B | Aug 25, 2020 | Aug 4, 2020 | $1,500 |
| W, T F | Jun 2, 2020 | May 26, 2020 | $62 |
| W, T F | Jun 2, 2020 | May 26, 2020 | $130 |
| W, T F | Jun 2, 2020 | May 26, 2020 | $234 |
| W, T F | May 28, 2020 | May 27, 2020 | $260 |
| W, T F | Jul 9, 2020 | Jul 8, 2020 | $364 |
| W, T F | May 29, 2020 | May 28, 2020 | $480 |
| W, T F | Jul 15, 2020 | Jul 14, 2020 | $480 |
| W, T F | Jul 9, 2020 | Jul 8, 2020 | $1,500 |
| W, T F | Jun 2, 2020 | May 26, 2020 | $1,500 |
| W, T F | Jun 2, 2020 | May 26, 2020 | $2,275 |
| Y, T | Jun 11, 2020 | Jun 10, 2020 | $364 |
| Y, T | Jun 11, 2020 | Jun 10, 2020 | $1,500 |
| Y, C | May 23, 2020 | May 20, 2020 | $62 |
| Y, C | May 23, 2020 | May 20, 2020 | $130 |
| Y, C | May 23, 2020 | May 20, 2020 | $234 |

| | | | |
|---|---|---|---|
| Y, C | May 28, 2020 | May 27, 2020 | $480 |
| Y, C | May 23, 2020 | May 20, 2020 | $1,000 |
| Z, D | Jun 19, 2020 | Jun 18, 2020 | $260 |
| Z, D | Jun 9, 2020 | May 28, 2020 | $344 |
| Z, J | Jun 24, 2020 | Jun 18, 2020 | $364 |
| Z, J | Jun 25, 2020 | Jun 18, 2020 | $378 |
| Z, J | Jun 24, 2020 | Jun 23, 2020 | $480 |
| Z, J | Jun 24, 2020 | Jun 18, 2020 | $1,500 |
| Z, H A | Jul 3, 2020 | Jul 2, 2020 | $344 |
| Z, C C | Jun 2, 2020 | Jun 1, 2020 | $62 |
| Z, C C | Jun 2, 2020 | Jun 1, 2020 | $130 |
| Z, C C | Jun 2, 2020 | Jun 1, 2020 | $234 |
| Z, C C | Jun 3, 2020 | Jun 2, 2020 | $260 |
| Z, C C | Jul 14, 2020 | Jul 13, 2020 | $364 |
| Z, C C | Jun 6, 2020 | Jun 5, 2020 | $480 |
| Z, C C | Jul 18, 2020 | Jul 17, 2020 | $480 |
| Z, C C | Jul 14, 2020 | Jul 13, 2020 | $1,500 |
| Z, C C | Jun 2, 2020 | Jun 1, 2020 | $1,500 |
| | | | **$1,100,784.00** |