# Exhibit B

Claim#

Member
HMO Vendor Received Service $Billed $Apprvd Stat Stat dt Opr
Ck/Tr# Inv#   Ref#  Ref by Type

| Claim# | | HMO | Vendor Received | Service | $Billed | $Apprvd | Stat | Stat dt | Opr | |
|--------|--|------|-----------------|---------|---------|---------|------|---------|-------|----------|
| 9089436 | | MMAL | 05/20/21 | 02/03/21 | 280.00 | 0.00 | LOG | 06/08/21 | SW587 | *LOGGED |
| 9089437 | | MMAL | 05/20/21 | 03/17/21 | 280.00 | 0.00 | LOG | 06/08/21 | SW587 | *LOGGED |
| 9089475 | | MMAL | 05/20/21 | 01/26/21 | 280.00 | 0.00 | LOG | 06/08/21 | SW587 | *LOGGED |
| 9089476 | | MMAL | 05/20/21 | 03/23/21 | 280.00 | 0.00 | LOG | 06/08/21 | SW587 | *LOGGED |
| 9089477 | | MMAL | 05/20/21 | 03/23/21 | 280.00 | 0.00 | LOG | 06/08/21 | SW587 | *LOGGED |
| 9089478 | | MMAL | 05/20/21 | 03/30/21 | 280.00 | 0.00 | LOG | 06/08/21 | SW587 | *LOGGED |
| 9089479 | | MMAL | 05/20/21 | 03/30/21 | 280.00 | 0.00 | LOG | 06/08/21 | SW587 | *LOGGED |
| 9089480 | | MMAL | 05/20/21 | 01/19/21 | 280.00 | 0.00 | LOG | 06/08/21 | SW587 | *LOGGED |
| 9089481 | | MMAL | 05/20/21 | 01/20/21 | 280.00 | 0.00 | LOG | 06/08/21 | SW587 | *LOGGED |
| 9089483 | | MMAL | 05/20/21 | 01/26/21 | 280.00 | 0.00 | LOG | 06/08/21 | SW587 | *LOGGED |
| 9089484 | | MMAL | 05/20/21 | 01/26/21 | 280.00 | 0.00 | LOG | 06/08/21 | SW587 | *LOGGED |
| 9089485 | | MMAL | 05/20/21 | 02/03/21 | 280.00 | 0.00 | LOG | 06/08/21 | SW587 | *LOGGED |
| 9120185 | | MMAL | 06/01/21 | 04/20/21 | 580.00 | 0.00 | LOG | 06/16/21 | SW587 | *LOGGED |
| 9120186 | | MMAL | 06/01/21 | 05/04/21 | 580.00 | 0.00 | LOG | 06/16/21 | SW587 | *LOGGED |
| 9120187 | | MMAL | 06/01/21 | 04/27/21 | 580.00 | 0.00 | LOG | 06/16/21 | SW587 | *LOGGED |
| 9120188 | | MMAL | 06/01/21 | 04/27/21 | 580.00 | 0.00 | LOG | 06/16/21 | SW587 | *LOGGED |
| 9120321 | | MMAL | 06/01/21 | 05/11/21 | 580.00 | 0.00 | LOG | 06/16/21 | SW587 | *LOGGED |
| 9120322 | | MMAL | 06/01/21 | 05/18/21 | 580.90 | 0.00 | LOG | 06/16/21 | SW587 | *LOGGED |
| 9120323 | | MMAL | 06/01/21 | 04/13/21 | 580.00 | 0.00 | LOG | 06/16/21 | SW587 | *LOGGED |
| 9120324 | | MMAL | 06/01/21 | 04/13/21 | 280.00 | 0.00 | LOG | 06/16/21 | SW587 | *LOGGED |
| 9142674 | | MMAL | 06/15/21 | 02/10/21 | 280.00 | 0.00 | LOG | 07/06/21 | SW587 | *LOGGED |
| 9183854 | | MMAL | 06/09/21 | 07/09/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183855 | | MMAL | 06/09/21 | 05/07/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183856 | | MMAL | 06/09/21 | 05/27/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183857 | | MMAL | 06/09/21 | 05/27/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183858 | | MMAL | 06/09/21 | 05/27/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183859 | | MMAL | 06/09/21 | 06/08/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183860 | | MMAL | 06/09/21 | 06/08/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183861 | | MMAL | 06/09/21 | 06/08/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 91838.62 | | MMAL | 06/09/21 | 06/08/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183863 | | MMAL | 06/09/21 | 06/08/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183864 | | MMAL | 06/09/21 | 06/08/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183865 | | MMAL | 06/09/21 | 06/09/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183866 | | MMAL | 06/09/21 | 06/09/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183867 | | MMAL | 06/09/21 | 06/09/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9183868 | | MMAL | 06/09/21 | 06/09/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183869 | | MMAL | 06/09/21 | 06/09/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183870 | | MMAL | 06/09/21 | 06/09/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183871 | | MMAL | 06/09/21 | 06/09/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183872 | | MMAL | 06/09/21 | 06/09/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183873 | | MMAL | 06/09/21 | 06/09/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183875 | | MMAL | 06/09/21 | 06/09/20 | 1864.00 o.oo | LOG 07/23/21 | MC225 | *LOGGED |
| 9183876 | | MMAL | 06/09/21 | 06/09/20 | 1864.00 o.oo | LOG 07/23/21 | MC225 | *LOGGED |
| 9183877 | | MMAL | 06/09/21 | 06/09/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183878 | | MMAL | 06/09/21 | 06/09/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183879 | | MMAL | 06/09/21 | 06/09/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183880 | | MMAL | 06/09/21 | 06/10/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183881 | | MMAL | 06/09/21 | 06/10/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183882 | | MMAL | 06/09/21 | 06/10/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183883 | | MMAL | 06/09/21 | 06/10/20 | 1864.00 o.oo | LOG 07/23/21 | MC225 | *LOGGED |
| 9183884 | | MMAL | 06/09/21 | 06/10/20 | 1864.00 0.00 | LOG        07/23/21 | MC225 | *LOGGED |
| 9183885 | | MMAL | 06/09/21 | 06/10/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183886 | | MMAL | 06/09/21 | 06/10/20 | 1864.00 o.oo | LOG 07/23/21 | MC225 | *LOGGED |
| 9183887 | | MMAL | 06/09/21 | 06/10/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183888 | | MMAL | 06/09/21 | 06/10/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183889 | | MMAL | 06/09/21 | 06/10/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183890 | | MMAL | 06/09/21 | 06/10/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183891 | | MMAL | 06/09/21 | 06/11/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183892 | | MMAL | 06/09/21 | 06/11/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183893 | | MMAL | 06/09/21 | 06/11/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183894 | | MMAL | 06/09/21 | 06/11/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183896 | | MMAL | 06/09/21 | 06/11/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183897 | | MMAL | 06/09/21 | 06/11/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183898 | | MMAL | 06/09/21 | 06/18/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183900 | | MMAL | 06/09/21 | 06/18/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183901 | | MMAL | 06/09/21 | 06/18/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183902 | | MMAL | 06/09/21 | 06/18/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183903 | | MMAL | 06/_09/21 | 06/18/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183904 | | MMAL | 06/09/21 | 06/18/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183905 | | MMAL | 06/09/21 | 06/18/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183906 | | MMAL | 06/09/21 | 06/18/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183907 | | MMAL | 06/09/21 | 06/18/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183908 | | MMAL | 06/09/21 | 06/18/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |
| 9183909 | | MMAL | 06/09/21 | 06/18/20 | 1864.00 0.00 | LOG 07/23/21 | MC225 | *LOGGED |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9183911 | | MMAL | 06/09/21 | 06/18/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183912 | | MMAL | 06/09/21 | 06/18/20 | 1864.00 | o.oo | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183913 | | MMAL | 06/09/21 | 06/18/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183914 | | MMAL | 06/09/21 | 06/18/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183915 | | MMAL | 06/09/21 | 06/21/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183916 | | MMAL | 06/09/21 | 06/22/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183917 | | MMAL | 06/09/21 | 06/22/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183918 | | MMAL | 06/09/21 | °06/22/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183919 | | MMAL | 06/09/21 | 06/23/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183920 | | MMAL | 06/09/21 | 06/25/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183921 | | MMAL | 06/09/21 | 06/25/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183922 | | MMAL | 06/09/21 | 06/25/20 | 1864.00 | o.oo | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183923 | | MMAL | 06/09/21 | 06/25/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183924 | | MMAL | 06/09/21 | 06/25/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183925 | | MMAL | 06/09/21 | 06/25/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183926 | | MMAL | 06/09/21 | 06/26/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183927 | | MMAL | 06/09/21 | 06/26/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183928 | | MMAL | 06/09/21 | 06/26/20 | 1864.00 | o.oo | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183931 | | MMAL | 06/09/21 | 06/26/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183932 | | MMAL | 06/09/21 | 06/26/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183935 | | MMAL | 06/09/21 | 06/29/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183938 | | MMAL | 06/09/21 | 06/29/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183939 | | MMAL | 06/09/21 | 06/29/20 | 1864.00 | o.oo | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183940 | | MMAL | 06/09/21 | 06/29/20 | 1864.00 | o.oo | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183941 | | MMAL | 06/09/21 | 06/29/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183942 | | MMAL | 06/09/21 | 06/29/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183943 | | MMAL | 06/09/21 | 06/29/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183944 | | MMAL | 06/09/21 | 06/29/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183945 | | MMAL | 06/09/21 | 06/29/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183946 | | MMAL | 06/09/21 | 06/29/20 | 1864.00 | G.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183947 | | MMAL | D6/09/21 | 06/29/20 | 1864.00 | 0.00 | LOG | 07/23/21 | MC225 | *LOGGED |
| 9183948 | | | 06/09/21 | 06/29/20 | 1864.00 | 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183949 | | | 06/09/21 | 06/30/20 | 1864.00 | 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183950 | | | 06/09/21 | 06/30/20 | 1864.00 | 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183951 | | | 06/09/21 | 06/30/20 | 1864.00 | 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183952 | | | 06/09/21 | 06/30/20 | 1864.00 | 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183953 | | | 06/09/21 | 06/30/20 | 1864.00 | 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183954 | | | 06/09/21 | 06/30/20 | 1864.00 | 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183955 | | | 06/09/21 | 06/30/20 | 1864.00 | 0.00 | LO | 07/23/21 | MC225 | *LOGGED |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9183956 | | 06/09/21 | 06/30/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183957 | | 06/09/21 | 06/30/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183958 | | 06/09/21 | 06/30/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183959 | | 06/09/21 | 06/30/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183960 | | 06/09/21 | 07/02/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183961 | | 06/09/21 | 07/02/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183962 | | 06/09/21 | 07/02/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183963 | | 06/09/21 | 07/02/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183964 | | 06/09/21 | 07/02/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183965 | | 06/09/21 | 07/02/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183966 | | 06/09/21 | 07/02/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183967 | | 06/09/21 | 07/02/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183968 | | 06/09/21 | 07/02/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183969 | | 06/09/21 | 07/02/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183970 | | 06/09/21 | 07/02/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183971 | | 06/09/21 | 07/02/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183972 | | 06/09/21 | 07/02/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183973 | | 06/09/21 | 07/01/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183974 | | 06/09/21 | 07/01/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183975 | | 06/09/21 | 07/01/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183976 | | 06/09/21 | 07/01/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183977 | | 06/09/21 | 07/01/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183978 | | 06/09/21 | 07/01/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183979 | | 06/09/21 | 07/01/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183982 | | 06/09/21 | 07/01/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183983 | | 06/09/21 | 07/01/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183984 | | 06/09/21 | 07/03/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183985 | | 06/09/21 | 07/03/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183986 | | 06/09/21 | 07/03/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183987 | | 06/09/21 | 07/03/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183988 | | 06/09/21 | 07/03/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183989 | | 06/09/21 | 07/06/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183990 | | 06/09/21 | 07/06/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183991 | | 06/09/21 | 07/06/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183992 | | 06/09/21 | 07/06/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183993 | | 06/09/21 | 07/06/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183996 | | 06/09/21 | 07/08/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183997 | | 06/09/21 | 07/08/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9183998 | | 06/09/21 | 07/08/20 | 1864.00 0.00 | LO | 07/23/21 | MC225 | *LOGGED |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9183999 | | 06/09/21 | 07/08/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184000 | | 06/09/21 | 07/08/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184001 | | 06/09/21 | 07/08/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184002 | | 06/09/21 | 07/08/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184003 | | 06/09/21 | 07/08/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184004 | | 06/09/21 | 07/08/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184005 | | 06/09/21 | 07/08/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184006 | | 06/09/21 | 07/09/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184007 | | 06/09/21 | 07/09/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184008 | | 06/09/21 | 07/09/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184009 | | 06/09/21 | 07/09/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184010 | | 06/09/21 | 07/09/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184011 | | 06/09/21 | 07/09/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184012 | | 06/09/21 | 07/09/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184013 | | 06/09/21 | 07/09/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184014 | | 06/09/21 | 07/09/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184015 | | 06/09/21 | 07/09/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184016 | | 06/09/21 | 07/09/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184017 | | 06/09/21 | 07/09/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184018 | | 06/09/21 | 07/09/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184019 | | 06/09/21 | 07/13/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184020 | | 06/09/21 | 07/13/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184021 | | 06/09/21 | 07/13/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184022 | | 06/09/21 | 07/13/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184023 | | 06/09/21 | 07/13/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184024 | | 06/09/21 | 07/13/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184025 | | 06/09/21 | 07/13/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184026 | | 06/09/21 | 07/13/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184027 | | 06/09/21 | 07/13/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184028 | | 06/09/21 | 07/13/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184029 | | 06/09/21 | 07/13/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184030 | | 06/09/21 | 07/13/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184031 | | 06/09/21 | 07/13/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184032 | | 06/09/21 | 07/13/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184033 | | 06/09/21 | 07/15/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184034 | | 06/09/21 | 07/15/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184035 | | 06/09/21 | 07/15/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184036 | | 06/09/21 | 07/16/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |
| 9184037 | | 06/09/21 | 07/15/20 | 1864.00 | 0.00 | LO | 07/23/21 MC225 | *LOGGED |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9184038 | 06/09/21 | 07/13/20 | 1864.00 | 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9184039 | 06/09/21 | 07/15/20 | 1864.00 | 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9184041 | 06/09/21 | 06/10/20 | 1864.00 | 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9184042 | 06/09/21 | 07/08/20 | 1864.00 | 0.00 | LO | 07/23/21 | MC225 | *LOGGED |
| 9190430 | 07/28/21 | 11/04/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9190431 | 07/28/21 | 07/02/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9190432 | 07/28/21 | 06/12/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9190433 | 07/28/21 | 07/09/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9190435 | 07/28/21 | 07/16/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9190436 | 07/28/21 | 07/16/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9190437 | 07/28/21 | 07/16/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9190438 | 07/28/21 | 07/16/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9190442 | 07/28/21 | 07/16/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9190443 | 07/28/21 | 07/16/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9190444 | 07/28/21 | 07/16/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9190445 | 07/28/21 | 07/16/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9190446 | 07/28/21 | 07/16/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9190447 | 07/28/21 | 07/16/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9190448 | 07/28/21 | 07/15/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9190449 | 07/28/21 | 07/15/20 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190450 | 07/28/21 | 08/19/20 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190451 | 07/28/21 | 05/07/20 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190452 | 07/28/21 | 08/18/20 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190453 | 07/28/21 | 08/14/20 | 15.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190454 | 07/28/21 | 08/18/20 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190455 | 07/28/21 | 12/23/20 | 1500.00 | o.oo | L | 07/29/21 | MRW3 | *LOGGED |
| 9190456 | 07/28/21 | 09/13/20 | 1500.00 | o.oo | L | 07/29/21 | MRW3 | *LOGGED |
| 9190457 | 07/28/21 | 09/18/20 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190458 | 07/28/21 | 01/05/21 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190459 | 07/28/21 | 01/12/21 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190460 | 07/28/21 | 01/26/21 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190461 | 07/28/21 | 01/22/21 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190462 | 07/28/21 | 11/25/20 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190463 | 07/28/21 | 12/30/20 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190464 | 07/28/21 | 09/04/20 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190465 | 07/28/21 | 12/09/20 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190466 | 07/28/21 | 12/15/20 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190467 | 07/28/21 | 12/04/20 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190468 | 07/28/21 | 11/06/20 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9190472 | | | 07/28/21 | 08/18/20 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190473 | | | 07/28/21 | 09/08/20 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190474 | | | 07/28/21 | 09/18/20 | 1500.00 | o.oo | L | 07/29/21 | MRW3 | *LOGGED |
| 9190475 | | | 07/28/21 | 02/25/21 | 1500.00 | 0 .00 | L | .07/29/ 21 | MRW3 | *LOGGED |
| 9190476 | | | 07/28/21 | 12/19/20 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190477 | | | 07/28/21 | 12/24/20 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190478 | | | 07/28/21 | 12/31/20 | 1500.00 | o.oo | L | 07/29/21 | MRW3 | *LOGGED |
| 9190479 | | | 07/28/21 | 02/04/21 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190480 | | | 07/28/21 | 09/13/20 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190481 | | | 07/28/21 | 02/10/21 | 1500.00 | o.oo | L | 07/29/21 | MRW3 | *LOGGED |
| 9190482 | | | 07/28/21 | 12/03/20 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190483 | | | 07/28/21 | 01/06/21 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190484 | | | 07/28/21 | 01/14/21 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190485 | | | 07/28/21 | 12/10/20 | 1500.00 | 0.00 | L | 07/29/21 | MRW3 | *LOGGED |
| 9190486 | | | 07/28/21 | 11/26/20 | 1500.00 | o.oo | L | 07/29/21 | MRW3 | *LOGGED |
| 9190487 | | MMAL | 07/28/21 | 02/17/21 | 1500.00 | 0.00 | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190488 | | MMAL | 07/28/21 | 01/20/21 | 1500.00 | 0.00 | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190489 | | MMAL | 07/28/21 | 11/06/20 | 1500.00 | 0.00 | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190490 | | MMAL | 07/28/21 | 01/06/21 | 1500.00 | 0.00 | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190491 | | MMAL | 07/28/21 | 02/03/21 | 1500.00 | o.oo | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190492 | | MMAL | 07/28/21 | 01/26/21 | 1500.00 | 0.00 | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190493 | | MMAL | 07/28/21 | 12/23/20 | 1500.00 | o.oo | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190494 | | MMAL | 07/28/21 | 02/23/21 | 1500.00 | 0.00 | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190495 | | MMAL | 07/28/21 | 02/18/21 | 1500.00 | 0.00 | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190496 | | MMAL | 07/28/21 | 02/10/21 | 1500.00 | 0.00 | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190497 | | MMAL | 07/28/21 | 12/03/20 | 1500.00 | o.oo | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190498 | | MMAL | 07/28/21 | 08/16/20 | 1500.00 | 0.00 | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190499 | | MMAL | 07/28/21 | 11/06/20 | 1500.00 | o.oo | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190500 | | MMAL | 07/28/21 | 08/18/20 | 1500.00 | o.oo | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190501 | | MMAL | 07/28/21 | 08/18/20 | 1500.00 | 0.00 | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190502 | | MMAL | 07/28/21 | 08/18/20 | 1500.00 | 0.00 | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190503 | | MMAL | 07/28/21 | 08/18/20 | 1500.00 | 0.00 | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190504 | | MMAL | 07/28/21 | 08/13/20 | 1500.00 | 0.00 | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190505 | | MMAL | 07/28/21 | 11/06/20 | 1500.00 | o.oo | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190506 | | MMAL | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190507 | | MMAL | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190508 | | MMAL | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190509 | | MMAL | 07/28/21 | 07/24/20 | 1500.00 | 0.00 | LOG | 07/29/21 | MRW3 | *LOGGED |
| 9190510 | | MMAL | 07/28/21 | 07/24/20 | 1500.00 | 0.00 | LOG | 07/29/21 | MRW3 | *LOGGED |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9190511 | | MMAL | 07/28/21 | 07/24/20 | 1500.00 | o.oo | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190512 | | MMAL | 07/28/21 | 07/24/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190513 | | MMAL | 07/28/21 | 02/02/21 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190514 | | MMAL | 07/28/21 | 01/12/21 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190515 | | MMAL | 07/28/21 | 01/12/21 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190516 | | MMAL | 07/28/21 | 01/13/21 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190517 | | MMAL | 07/28/21 | 01/15/21 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190518 | | MMAL | 07/28/21 | 12/29/20 | 1500.00 | o.oo | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190519 | | MMAL | 07/28/21 | 09/18/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190520 | | MMAL | 07/28/21 | 09/10/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190521 | | MMAL | 07/28/21 | 09/13/20 | 1500.00 | o.oo | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190522 | | MMAL | 07/28/21 | 09/14/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190523 | | MMAL | 07/28/21 | 09/04/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190524 | | MMAL | 07/28/21 | 09/04/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190525 | | MMAL | 07/28/21 | 09/04/20 | 1500.00 | o.oo | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190526 | | MMAL | 07/28/21 | 09/04/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190527 | | MMAL | 07/28/21 | 09/08/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190528 | | MMAL | 07/28/21 | 09/01/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190529 | | MMAL | 07/28/21 | 09/01/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190530 | | MMAL | 07/28/21 | 08/21/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190531 | | MMAL | 07/28/21 | 08/22/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190532 | | MMAL | 07/28/21 | 08/20/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190533 | | MMAL | 07/28/21 | 08/20/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190534 | | MMAL | 07/28/21 | 08/20/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190535 | | MMAL | 07/28/21 | 08/21/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9190536 | | MMAL | 07/28/21 | 08/19/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9192161 | | MMAL | 07/28/21 | 08/19/20 | 1500.00 | o.oo | LOG 07/29/21 | MRW3 | *LOGGED |
| 9192162 | | MMAL | 07/28/21 | 08/19/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9192163 | | MMAL | 07/28/21 | 08/19/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9192164 | | MMAL | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9192165 | | MMAL | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9192166 | | MMAL | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | .LO 07/29/21 | MRW3 | *LOGGED |
| 9192167 | | MMAL | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9192168 | | MMAL | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9192169 | | MMAL | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9192170 | | MMAL | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9192171 | | MMAL | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9192172 | | MMAL | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |
| 9192173 | | MMAL | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LOG 07/29/21 | MRW3 | *LOGGED |

| 9192174 | | MMAL | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LOG | 07/29/21 MRW3 | | *LOGGED |
|---|---|---|---|---|---|---|---|---|---|---|
| 9192175 | | MMAL | 07/28/21 | 10/15/20 | 1500.00 | 0.00 | LOG | 07/29/21 MRW3 | | *LOGGED |
| 9192176 | | MMAL | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LOG | 07/29/21 MRW3 | | *LOGGED |
| 9192178 | | MMAL | 07/28/21 | 08/02/20 | 1500.00 | 0.00 | LOG | 07/29/21 MRW3 | | *LOGGED |
| 9192179 | | MMAL | 07/28/21 | 10/08/20 | 1500.00 | 0.00 | LOG | 07/29/21 MRW3 | | *LOGGED |
| 9192180 | | MMAL | 07/28/21 | 10/13/20 | 500.00 | 0.00 | LOG | 07/29/21 MRW3 | | *LOGGED |
| 9192181 | | MMAL | 07/28/21 | 10/02/20 | 1500.00 | 0.00 | LOG | 07/29/21 MRW3 | | *LOGGED |
| 9192182 | | MMAL | 07/28/21 | 10/06/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192183 | | MMAL | 07/28/21 | 08/02/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192184 | | MMAL | 07/28/21 | 10/23/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192185 | | MMAL | 07/28/21 | 08/02/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192186 | | MMAL | 07/28/21 | 10/13/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192187 | | MMAL | 07/28/21 | 10/22/20 | 1500.00 | 0.oo· | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192188 | | MMAL | 07/28/21 | 10/01/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192189 | | MMAL | 07/28/21 | 10/06/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192190 | | MMAL | 07/28/21 | 10/27/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192191 | | MMAL | 07/28/21 | 08/16/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192192 | | MMAL | 07/28/21 | 08/02/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192193 | | MMAL | 07/28/21 | 10/02/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192194 | | MMAL | 07/28/21 | 10/08/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192195 | | MMAL | 07/28/21 | 10/05/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192196 | | MMAL | 07/28/21 | 08/02/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192197 | | MMAL | 07/28/21 | 10/23/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192198 | | MMAL | 07/28/21 | 10/19/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192199 | | MMAL | 07/28/21 | 10/23/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192200 | | MMAL | 07/28/21 | 10/23/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192201 | | MMAL | 07/28/21 | 10/15/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192202 | | MMAL | 07/28/21 | 10/15/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192203 | | MMAL | 07/28/21 | 10/15/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192204 | | MMAL | 07/28/21 | 10/15/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192205 | | MMAL | 07/28/21 | 09/30/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192206 | | MMAL | 07/28/21 | 09/30/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192207 | | MMAL | 07/28/21 | 09/30/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192208 | | MMAL | 07/28/21 | 09/28/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192209 | | MMAL | 07/28/21 | 09/24/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192210 | | MMAL | 07/28/21 | 09/24/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192211 | | MMAL | 07/28/21 | 09/25/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192212 | | MMAL | 07/28/21 | 09/18/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192213 | | MMAL | 07/28/21 | 08/16/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9192214 | | MMAL | 07/28/21 | 08/02/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192215 | | MMAL | 07/28/21 | 08/02/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192216 | | MMAL | 07/28/21 | 08/05/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192217 | | | 07/28/21 | 08/04/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192218 | | | 07/28/21 | 08/04/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192219 | | | 07/28/21 | 08/04/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192220 | | | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192221 | | | 07/28/21 | 08/04/20 | 1500.00 | o.oo | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192222 | | | 07/28/21 | 08/04/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192223 | | | 07/28/21 | 08/04/20 | 1500.00 | o.oo | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192224 | | | 07/28/21 | 08/04/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192225 | | | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192226 | | | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192227 | | | 07/28/21 | 03/16/21 | 1500.00 | o.oo | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192228 | | | 07/28/21 | 03/23/21 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192229 | | | 07/28/21 | 03/24/21 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192230 | | | 07/28/21 | 03/31/21 | 1500.00 | 0.00 | LO | 07/29/21 | MRW3 | *LOGGED |
| 9192231 | | | 07/28/21 | 05/27/20 | 1926.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192232 | | | 07/28/21 | 05/27/20 | 1926.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192233 | | | 07/28/21 | 05/27/20 | 1926.00 | o.oo | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192234 | | | 07/28/21 | 05/27/20 | 1926.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192235 | | | 07/28/21 | 05/27/20 | 1926.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192236 | | | 07/28/21 | 05/i7/20 | 1926.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192237 | | | 07/28/21 | 05/18/20 | 1926.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192238 | | | 07/28/21 | 05/15/20 | 1926.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192239 | | | 07/28/21 | 05/08/20 | 1926.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192240 | | | 07/28/21 | 05/05/20 | 1926.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192241 | | | 07/28/21 | 05/05/20 | 1926.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192242 | | | 07/28/21 | 07/29/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192243 | | | 07/28/21 | 07/29/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192244 | | | 07/28/21 | 07/28/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192245 | | | 07/28/21 | 07/28/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192246 | | | 07/28/21 | 07/28/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192247 | | | 07/28/21 | 07/28/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192248 | | | 07/28/21 | 07/28/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192249 | | | 07/28/21 | 07/28/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192250 | | | 07/28/21 | 07/28/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192251 | | | 07/28/21 | 07/23/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192252 | | MMAL | 07/28/21 | 07/23/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9192253 | | MMAL | 07/28/21 | 07/23/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192254 | | MMAL | 07/28/21 | 07/23/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192255 | | MMAL | 07/28/21 | 07/23/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192256 | | MMAL | 07/28/21 | 07/23/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192257 | | MMAL | 07/28/21 | 07/23/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192258 | | MMAL | 07/28/21 | 07/23/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192259 | | MMAL | 07/28/21 | 07/23/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192260 | | MMAL | 07/28/21 | 07/23/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192261 | | MMAL | 07/28/21 | 07/23/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192262 | | MMAL | 07/28/21 | 07/23/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192263 | | MMAL | 07/28/21 | 07/23/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192264 | | MMAL | ·07/28/21 | 07/23/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192265 | | MMAL | 07/28/21 | 08/03/20 | 1500.00 | o.oo | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192266 | | MMAL | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192267 | | MMAL | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192268 | | MMAL | 07/28/21 | 07/24/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192270 | | MMAL | 07/28/21 | 07/24/20 | 1500.00 | o.oo | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192271 | | MMAL | 07/28/21 | 07/24/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192272 | | MMAL | 07/28/21 | 07/22/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192273 | | MMAL | 07/28/21 | 07/22/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192276 | | MMAL | 07/28/21 | 07/20/20 | 1500.00 | o.oo | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192279 | | MMAL | 07/28/21 | 07/20/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192280 | | MMAL | 07/28/21 | 07/20/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192281 | | MMAL | 07/28/21 | 07/20/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192282 | | MMAL | 07/28/21 | 07/20/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192283 | | MMAL | 07/28/21 | 07/20/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192284 | | MMAL | 07/28/21 | 07/20/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192285 | | MMAL | 07/28/21 | 07/20/20 | 1500.00 | o.oo | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192286 | | MMAL | 07/28/21 | 07/20/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192287 | | MMAL | 07/28/21 | 07/20/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192288 | | MMAL | 07/28/21 | 08/07/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192289 | | MMAL | 07/28/21 | 07/28/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192290 | | MMAL | 07/28/21 | 07/28/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192291 | | MMAL | 07/28/21 | 07/28/20 | 1500.00 | 0.00 | LOG | 07/30/21 | MRW3 | *LOGGED |
| 9192292 | | | 07/28/21 | 07/28/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192293 | | | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192294 | | | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192295 | | | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192296 | | | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9192297 | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192300 | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192305 | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192308 | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192309 | 07/28/21 | 08/03/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192310 | 07/28/21 | 08/02/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192311 | 07/28/21 | 08/02/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192312 | 07/28/21 | 08/02/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192313 | 07/28/21 | 08/02/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192314 | 07/28/21 | 08/02/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192315 | 07/28/21 | 08/02/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192316 | 07/28/21 | 08/02/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192317 | 07/28/21 | 08/02/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192318 | 07/28/21 | 07/30/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192319 | 07/28/21 | 07/31/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192320 | 07/28/21 | 08/09/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192321 | 07/28/21 | 08/09/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192322 | 07/28/21 | 08/09/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192323 | 07/28/21 | 08/10/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192324 | 07/28/21 | 08/06/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192325 | 07/28/21 | 08/06/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9192326 | 07/28/21 | 08/05/20 | 1500.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9193191 | 07/28/21 | 06/0A/20 | 1864.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9193192 | 07/28/21 | 06/04/20 | 1864.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9193193 | 07/28/21 | 06/04/20 | 1864.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9193194 | 07/28/21 | 06/04/20 | 1864.00 | 0.00 | LO | 07/30/21 | MRW3 | *LOGGED |
| 9193195 | | | 1864.00 | | | | | |
| 9193196 | | | 1864.00 | | | | | |
| 9193197 | | | 1864.00 | | | | | |
| 9193198 | | | 1864.00 | | | | | |
| 9193199 | MMAL | 07/28/21 | 05/28/20 | 1864.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193200 | MMAL | 07/28/21 | 05/28/20 | 1864.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193201 | MMAL | 07/28/21 | 05/28/20 | 1864.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193202 | MMAL | 07/28/21 | 05/28/20 | 1864.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193203 | MMAL | 07/28/21 | 05/28/20 | 1864.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193204 | MMAL | 07/28/21 | 05/28/20 | 1864.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193205 | MMAL | 07/28/21 | 05/28/20 | 1864.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193206 | MMAL | 07/28/21 | 05/28/20 | 1864.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193207 | MMAL | 07/28/21 | 05/28/20 | 1864.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193208 | MMAL | 07/28/21 | 05/28/20 | 1864.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9193209 | ███ | MMAL | 07/28/21 | 05/28/20 | 1864.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193210 | ███ | MMAL | 07/28/21 | 06/02/20 | 1864.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193211 | ███ | MMAL | 07/28/21 | 06/02/20 | 1864.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193212 | ███ | MMAL | 07/28/21 | 06/02/20 | 1974.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193213 | ███ | MMAL | 07/28/21 | 06/02/20 | 1864.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193214 | ███ | MMAL | 07/28/21 | 05/30/20 | 1864.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193215 | ███ | MMAL | 07/28/21 | 05/20/20 | 1926.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193216 | ███ | MMAL | 07/28/21 | 05/21/20 | 1926.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193217 | ███ | MMAL | 07/28/21 | 05/26/20 | 1926.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193218 | ███ | MMAL | 07/28/21 | 05/26/20 | 1926.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193219 | ███ | MMAL | 07/28/21 | 07/09/20 | 1974.00 | 0.00 | LO | 07/30/21 MRW3· | *LOGGED |
| 9193220 | ███ | MMAL | 07/28/21 | 06/01/20 | 1926.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193221 | ███ | MMAL | 07/28/21 | 06/01/20 | 1926.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193222 | ███ | MMAL | 07/28/21 | 06/01/20 | 1926.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193223 | ███ | MMAL | 07/28/21 | 06/01/20 | 1926.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193224 | ███ | MMAL | 07/28/21 | 06/01/20 | 1926.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193225 | ███ | MMAL | 07/28/21 | 06/01/20 | 1926.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193226 | ███ | MMAL | 07/28/21 | 05/29/20 | 1926.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193227 | ███ | MMAL | 07/28/21 | 05/29/20 | 1926.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193228 | ███ | MMAL | 07/28/21 | 05/29/20 | 1926.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193229 | ███ | MMAL | 07/28/21 | 05/29/20 | 1926.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193230 | ███ | MMAL | 07/28/21 | 05/29/20 | 1926.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193231 | ███ | MMAL | 07/28/21 | 06/02/20 | 1974.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193232 | ███ | MMAL | 07/28/21 | 05/20/20 | 1426.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193233 | ███ | MMAL | 07/28/21 | 09/18/20 | 1500.00 | 0.00 | LO | 07/30/21 MRW3 | *LOGGED |
| 9193234 | ███ | | 07/28/21 | 05/28/20 | 355.00 | 0.00 | LOG | 07/30/21 MRW3 | *LOGGED |
| 9193235 | ███ | | 07/28/21 | 05/28/20 | 533.00 | 0.00 | LOG | 07/30/21 MRW3 | *LOGGED |
| 9193236 | ███ | | 07/28/21 | 05/28/20 | 533.00 | 0.00 | LOG | 07/30/21 MRW3 | *LOGGED |
| 9193237 | ███ | | 07/28/21 | 05/28/20 | 393.00 | 0.00 | LOG | 07/30/21 MRW3 | *LOGGED |
| 9193238 | ███ | | 07/28/21 | 05/28/20 | 393.00 | 0.00 | LOG | 07/30/21 MRW3 | *LOGGED |
| 9193239 | ███ | | 07/28/21 | 05/28/20 | 355.00 | 0.00 | LOG | 07/30/21 MRW3 | *LOGGED |
| 9193240 | ███ | | 07/28/21 | 05/28/20 | 296.00 | 0.00 | LOG | 07/30/21 MRW3 | *LOGGED |
| 9193241 | ███ | | 07/28/21 | 05/28/20 | 30.00 | | LOG | 07/30/21 MRW3 | *LOGGED |
| 9193242 | ███ | | 07/28/21 | 06/09/20 | 474.00 | 0.00 | LOG | 07/30/21 MRW3, | *LOGGED |
| 9193243 | ███ | | 07/28/21 | 06/06/20 | 480.00 | 0.00 | LOG | 07/30/21 MRW3 | *LOGGED |
| 9193244 | ███ | | 07/28/21 | 05/22/20 | 260.00 | 0.00 | LOG | 07/30/21 MRW3 | *LOGGED |
| 9193245 | ███ | | 07/28/21 | 05/21/20 | 1426.00 | 0.00 | LOG | 07/30/21 MRW3 | *LOGGED |
| 9193246 | ███ | | 07/28/21 | 05/21/20 | 579.00 | 0.00 | LOG | 07/30/21 MRW3 | *LOGGED |
| 9193247 | ███ | | 07/28/21 | 05/21/20 | 423.00 | 0.00 | LOG | 07/30/21 MRW3 | *LOGGED |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9193248 | █████ | | 07/28/21 | 05/21/20 | 355.00 | 0.00 | LOG 07/30/21 | MRW3 | *LOGGED |
| 9193249 | █████ | | 07/28/21 | 05/21/20 | 280.00 | 0.00 | LOG 07/30/21 | MRW3 | *LOGGED |
| 9193250 | █████ | | 07/28/21 | 05/21/20 | 698.00 | 0.00 | LOG 07/30/21 | MRW3 | *LOGGED |
| 9193251 | █████ | | 07/28/21 | 05/20/20 | 1364.00 | 0.00 | LOG 07/30/21 | MRW3 | *LOGGED |
| 9193252 | █████ | | 07/28/21 | 05/28/20 | 668.00 | 0.00 | LOG 07/30/21 | MRW3 | *LOGGED |
| 9193253 | █████ | | 07/28/21 | 05/28/20 | 30.00 | 0.00 | LOG 07/30/21 | MRW3 | *LOGGED |
| 9193254 | █████ | | 07/28/21 | 05/21/20 | 37,800 | 0.00 | LOG 07/30/21 | MRW3 | *LOGGED |
| 9193255 | █████ | | 07/28/21 | 05/21/20 | 1426.00 | 0.00 | LOG 07/30/21 | MRW3 | *LOGGED |
| 9193256 | █████ | | 07/28/21 | 05/22/20 | 1426.00 | 0.00 | LOG 07/30/21 | MRW3 | *LOGGED |
| 9193257 | █████ | | 07/28/21 | 05/22/20 | 480.00 | 0.00 | LOG 07/30/21 | MRW3 | *LOGGED |
| 9193258 | █████ | | 07/28/21 | 05/26/20 | 378 .00 | 0.00 | LOG 07/30/21 | MRW3 | *LOGGED |
| 9193259 | █████ | | 07/28/21 | 05/26/20 | 480.00 | 0.00 | LOG 07/30/21 | MRW3 | *LOGGED |
| 9193260 | █████ | | 07/28/21 | 05/26/20 | 668.00 | 0.00 | LOG 07/30/21 | MRW3 | *LOGGED |
| 9193261 | █████ | | 07/28/21 | 05/26/20 | 533.00 | 0.00 | LOG 07/30/21 | MRW3 | *LOGGED |
| 9193262 | █████ | | 07/28/21 | 05/26/20 | 393.00 | 0.00 | LOG 07/30/21 | MRW3 | *LOGGED |
| 9193263 | █████ | | 07/28/21 | 05/26/20 | 355.00 | 0.00 | LOG 07/30/21 | MRW3 | *LOGGED |
| 9193264 | █████ | | 07/28/21 | 05/26/20 | 296.00 | 0.00 | LOG 07/30/21 | MRW3 | *LOGGED |
| 9193265 | █████ | | 07/28/21 | 05/26/20 | 2194.00 | 0.00 | LOG 07/30/21 | MRW3 | *LOGGED |
| 9193266 | █████ | | 07/28/21 | 05/26/20 | 579.00 | 0.00 | LOG 07/30/21 | MRW3 | *LOGGED |
| 9193267 | █████ | | 07/28/21 | 05/26/20 | 423.00 | 0.00 | LOG 07/30/21 | MRW3 | *LOGGED |
| 9193734 | █████ | | 07/28/21 | 05/26/20 | 368.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193735 | █████ | MMAL | 07/28/21 | 05/26/20 | 311.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193736 | █████ | MMAL | 07/28/21 | 05/26/20 | 126.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193737 | █████ | MMAL | 07/28/21 | 05/26/20 | 2232.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193738 | █████ | MMAL | 07/28/21 | 05/26/20 | 593.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193739 | █████ | MMAL | 07/28/21 | 05/26/20 | 447.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193740 | █████ | MMAL | 07/28/21 | 05/26/20 | 370.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193741 | █████ | MMAL | 07/28/21 | 05/26/20 | 321.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193742 | █████ | MMAL | 07/28/21 | 05/26/20 | 176.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193743 | █████ | MMAL | 07/28/21 | 06/02/20 | 260.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193744 | █████ | MMAL | 07/28/21 | 05/28/20 | 362.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193745 | █████ | MMAL | 07/28/21 | 05/28/20 | 305.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193747 | █████ | MMAL | 07/28/21 | 05/28/20 | 76.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193748 | █████ | MMAL | 07/28/21 | 05/28/20 | 447.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193749 | █████ | MMAL | 07/28/21 | 05/28/20 | 276.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193750 | █████ | MMAL | 07/28/21 | 05/28/20 | 2098.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193751 | █████ | MMAL | 07/28/21 | 10/08/20 | 426.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193752 | █████ | MMAL | 07/28/21 | 10/07/20 | 380.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193753 | █████ | MMAL | 07/28/21 | 10/19/20 | 110.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9193754 | MMAL | 07/28/21 | 10/19/20 | 110.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193755 | MMAL | 07/28/21 | 10/12/20 | 135.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193756 | MMAL | 07/28/21 | 05/28/20 | 276.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193757 | MMAL | 07/28/21 | 05/28/20 | 343.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193758 | MMAL | 07/28/21 | 05/28/20 | 276.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193759 | MMAL | 07/28/21 | 06/01/20 | 378.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193760 | MMAL | 07/28/21 | 05/28/20 | 296.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193761 | MMAL | 07/28/21 | 05/28/20 | 296.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193762 | MMAL | 07/28/21 | 05/28/20 | 355.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193763 | MMAL | 07/28/21 | 05/26/20 | 30.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193764 | MMAL | 07/28/21 | 05/28/20 | 30.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193765 | MMAL | 07/28/21 | 01/12/21 | 64.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193766 | MMAL | 07/28/21 | 01/12/21 | 64.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193767 | MMAL | 07/28/21 | 01/12/21 | 64.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193768 | MMAL | 07/28/21 | 01/05/21 | 64.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193769 | MMAL | 07/28/21 | 01/05/21 | 64.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193770 | MMAL | 07/28/21 | 05/28/20 | 230.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193771 | MMAL | 07/28/21 | 05/28/20 | 230.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193772 | MMAL | 07/28/21 | 05/28/20 | 230.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193773 | MMAL | 07/28/21 | 05/28/20 | 230.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193774 | MMAL | 07/28/21 | 06/05/20 | 260.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193775 | MMAL | 07/28/21 | 05/28/20 | 280.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193776 | MMAL | 07/28/21 | 05/28/20 | 280.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193777 | MMAL | 07/28/21 | 05/28/20 | 280.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193778 | MMAL | 07/28/21 | 05/28/20 | 280.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193779 | MMAL | 07/28/21 | 05/28/20 | 343.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193780 | MMAL | 07/28/21 | 05/28/20 | 343.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193781 | MMAL | 07/28/21 | 05/28/20 | 343.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193782 | MMAL | 07/28/21 | 05/28/20 | 343.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193783 | MMAL | 07/28/21 | 05/28/20 | 343.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193785 | MMAL | 07/28/21 | 05/28/20 | 343.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193788 | MMAL | 07/28/21 | 05/28/20 | 344.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193790 | MMAL | 07/28/21 | 05/28/20 | 344.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193793 | MMAL | 07/28/21 | 07/30/20 | 344.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193795 | MMAL | 07/28/21 | 07/30/20 | 344.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193797 | MMAL | 07/28/21 | 07/30/20 | 344.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193800 | MMAL | 07/28/21 | 07/30/21 | 344.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193802 | MMAL | 07/28/21 | 07/30/20 | 344.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193804 | MMAL | 07/28/21 | 07/30/20 | 344.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9193806 | | MMAL | 07/28/21 | 08/03/20 | 344.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193808 | | MMAL | 07/28/21 | 08/03/20 | 344.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193811 | | MMAL | 07/28/21 | 08/03/20 | 344.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193813 | | MMAL | 07/28/21 | 07/23/20 | 344.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193815 | | MMAL | 07/28/21 | 07/23/20 | 344.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193817 | | MMAL | 07/28/21 | 07/23/20 | 344.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193819 | | MMAL | 07/28/21 | 07/23/20 | 344.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193821 | | MMAL | 07/28/21 | 07/23/20 | 344.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193823 | | MMAL | 07/28/21 | 07/20/20 | 344.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193825 | | MMAL | 07/28/21 | 07/20/20 | 344.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193827 | | MMAL | 07/28/21 | 07/20/20 | 344.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193829 | | MMAL | 07/28/21 | 07/20/20 | 344.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193833 | | MMAL | 07/28/21 | 07/20/20 | 344.00 | 0.00 | LO 08/02/21 | MRW3 | *LOGGED |
| 9193835 | | .MMAL | 07/28/21 | 08/06/20 | 344.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193837 | | MMAL | 07/28/21 | 08/06/20 | 344.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193839 | | MMAL | 07/28/21 | 08/06/20 | 344.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193842 | | MMAL | 07/28/21 | 08/06/20 | 344.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193843 | | MMAL | 07/28/21 | 08/03/20 | 344.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9193844 | | MMAL | 07/28/21 | 08/03/20 | 344.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9196756 | | MMAL | 07/28/21 | 05/28/20 | 355.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9196757 | | MMAL | 07/28/21 | 05/28/20 | 355.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9196758 | | MMAL | 07/28/21 | 05/28/20 | 355.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9196759 | | MMAL | 07/28/21 | 05/28/20 | 55.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9196760 | | MMAL | 07/28/21 | 07/29/20 | 364.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9196761 | | MMAL | 07/28/21 | 07/29/ 0 | 364.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9196762 | | MMAL | 07/28/21 | 07/29/20 | 364.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9196763 | | MMAL | 07/28/21 | 07/28/20 | 364.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9196764 | | MMAL | 07/28/21 | 07/28/20 | 364.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9196765 | | MMAL | 07/28/21 | 07/28/20 | 364.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9196766 | | MMAL | 07/28/21 | 07/27/20 | 364.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9196767 | | MMAL | 07/28/21 | 07/27/20 | 364.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9196768 | | MMAL | 07/28/21 | 07/27/20 | 364.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9196769 | | MMAL | 07/28/21 | 07/27/20 | 364.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9196770 | | MMAL | 07/28/21 | 07/27/20 | 364.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9196771 | | MMAL | 07/28/21 | 07/27/20 | 364.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9196772 | | MMAL | 07/28/21 | 07/27/20 | 364.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9196773 | | MMAL | 07/28/21 | 07/28/20 | 364.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9196774 | | MMAL | 07/28/21 | 07/23/20 | 364.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |
| 9196775 | | MMAL | 07/28/21 | 08/03/20 | 364.00 | 0.00 | LOG 08/02/21 | MRW3 | *LOGGED |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9196776 | MMAL | 07/28/21 | 08/03/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196777 | MMAL | 07/28/21 | 08/03/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196778 | MMAL | 07/28/21 | 08/03/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196779 | MMAL | 07/28/21 | 08/03/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196780 | MMAL | 07/28/21 | 08/03/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196781 | MMAL | 07/28/21 | 08/03/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196782 | MMAL | 07/28/21 | 08/03/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196783 | MMAL | 07/28/21 | 08/03/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196784 | MMAL | 07/28/21 | 08/03/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196785 | | 07/28/21 | 08/03/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196786 | | 07/28/21 | 08/03/20 | 364.00 | o.oo | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196787 | | 07/28/21 | 08/03/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196788 | | 07/28/21 | 07/30/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196789 | | 07/28/21 | 07/30/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196790 | | 07/28/21 | 07/30/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196791 | | 07/28/21 | 07/30/20 | 364.00 | o.oo | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196792 | | 07/28/21 | 07/30/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196793 | | 07/28/21 | 07/30/20 | 364.00 | o.oo | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196794 | | 07/28/21 | 07/30/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196795 | | 07/28/21 | 08/03/20 | 364.00 | o.oo | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196796 | | 07/28/21 | 08/03/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196797 | | 07/28/21 | 08/03/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196798 | | 07/28/21 | 08/03/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196799 | | 07/28/21 | 08/03/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196800 | | 07/28/21 | 07/23/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196801 | | 07/28/21 | 07/23/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196802 | | 07/28/21 | 07/23/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196803 | | 07/28/21 | 07/23/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 91968D4 | | 07/28/21 | 07/23/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196805 | | 07/28/21 | 07/23/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196806 | | 07/28/21 | 07/23/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196807 | | 07/28/21 | 07/22/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196808 | | 07/28/21 | 07/22/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196809 | | 07/28/21 | 07/22/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196810 | | 07/28/21 | 07/22/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196811 | | 07/28/21 | 07/22/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196812 | | 07/28/21 | 07/22/20 | 364.00 | 0.00 | LOG | 08/02/21 | MRW3 | *LOGGED |
| 9196813 | | 07/28/21 | 07/22/20 | 364.00 | 0.00 | LOG | 08/03/21 | MRW3 | *LOGGED |
| 9196814 | | 07/28/21 | 07/22/20 | 364.00 | 0.00 | LOG | 08/03/21 | MRW3 | *LOGGED |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9196815 | 07/28/21 | 07/22/20 | 364.00 | 0.00 | LOG | 08/03/21 | MRW3 | *LOGGED |
| 9196816 | 07/28/21 | 07/22/20 | 364.00 | 0.00 | LOG | 08/03/21 | MRW3 | *LOGGED |
| 9196817 | 07/28/21 | 07/22/20 | 364.00 | 0.oo | LOG | 08/03/21 | MRW3 | *LOGGED |
| 9196818 | 07/28/21 | 07/22/20 | 364.00 | 0.00 | LOG | 08/03/21 | MRW3 | *LOGGED |
| 9196819 | | | 364.00 | | | | | |
| 9196820 | 07/28/21 | 07/20/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196821 | 07/28/21 | 07/20/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196822 | 07/28/21 | 07/20/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196823 | 07/28/21 | 07/20/20 | 364.00. | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196824 | 07/28/21 | 07/20/20 | 364.00 | 0.oo | LO | 08/03/21 | MR | *LOGGED |
| 9196825 | 07/28/21 | 07/20/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196827 | 07/28/21 | 07/20/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196828 | 07/28/21 | 07/20/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196830 | 07/28/21 | 07/20/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196831 | 07/28/21 | 08/12/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196832 | 07/28/21 | 08/12/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196833 | 07/28/21 | 08/12/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196834 | 07/28/21 | 08/12/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196835 | 07/28/21 | 08/10/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196836 | 07/28/21 | 08/10/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196837 | 07/28/21 | 08/10/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196838 | 07/28/21 | 08/06/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196839 | 07/28/21 | 08/06/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196840 | 07/28/21 | 08/06/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196841 | 07/28/21 | 08/06/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196842 | | | 364.00 | | | | | |
| 9196843 | 07/28/21 | 08/06/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196845 | 07/28/21 | 08/06/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196846 | 07/28/21 | 08/06/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196847 | 07/28/21 | 08/06/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196848 | 07/28/21 | 08/06/20 | 364.00 | 0.00 | LO | 08/03/21 | MR | *LOGGED |
| 9196849 | 07/28/21 | 08/05/20 | 364.00 | 0.oo | LO | 08/03/21 | MR | *LOGGED |
| 9196850 | | | 364.00 | | | | | |
| 9196851 | 07/28/21 | 08/05/20 | 364.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196852 | 07/28/21 | 08/05/20 | 364.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196853 | | | 364.00 | | | | | |
| 9196854 | | | 364.00 | | | | | |
| 9196855 | | | 364.00 | | | | | |
| 9196856 | | | 364.00 | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9196857 | | 07/28/21 | 08/05/20 | 364.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196858 | | 07/28/21 | 05/28/20 | 393.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196859 | | 07/28/21 | 05/28/20 | 393.00 | o.oo | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196860 | | 07/28/21 | 05/28/20 | 393.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196861 | | 07/28/21 | 05/28/20 | 393.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196862 | | 07/28/21 | 05/28/20 | 393.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196863 | | 07/28/21 | 05/28/20 | 405.00 | o.oo | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196864 | | 07/28/21 | 05/28/20 | 405.00 | o.oo | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196865 | | 07/28/21 | 05/28/20 | 405.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196866 | | 07/28/21 | 05/28/20 | 405.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196867 | | 07/28/21 | 05/28/20 | 405.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196868 | | 07/28/21 | 05/28/20 | 405.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196869 | | 07/28/21 | 07/27/20 | 480.00 | o.oo | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196870 | | 07/28/21 | 07/27/20 | 1500.00 | o.oo | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196871 | | 07/28/21 | 07/27/20 | 480.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196872 | | 07/28/21 | 07/27/20 | 480.00 | o.oo | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196873 | | 07/28/21 | 07/29/20 | 480.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196874 | | 07/28/21 | 07/29/20 | 480.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196875 | | 07/28/21 | 07/29/20 | 480.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196876 | | 07/28/21 | 07/29/20 | 480.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196877 | | 07/28/21 | 07/29/20 | 480.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196878 | | 07/28/21 | 07/29/20 | 480.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196879 | | 07/28/21 | 07/29/20 | 480.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196880 | | 07/28/21 | 07/28/20 | 480.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196881 | | 07/28/21 | 07/28/20 | 480.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196882 | | 07/28/21 | 07/28/20 | 480.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196883 | | 07/28/21 | 07/28/20 | 480.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196884 | | 07/28/21 | 07/28/20 | 480.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9196885 | | 07/28/21 | 07/28/20 | 480.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9197921 | | 07/28/21 | 05/28/20 | 1364.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9197924 | | 07/28/21 | 05/12/20 | 1364.00 | o.oo | LO | 08/03/21 | MRW3 | *LOGGED |
| 9197926 | | 07/28/21 | 05/27/20 | 1426.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9197928 | | 07/28/21 | 05/27/20 | 1426.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9197930 | | 07/28/21 | 05/19/20 | 1426.00 | 0.00 | LO | 08/03/21 | MRW3 | *LOGGED |
| 9197931 | | 07/28/21 | 05/18/20 | 1426.00 | o.oo | LO | 08/03/21 | MRW3 | *LOGGED |
| 9197932 | MMAL | 07/28/21 | 05/18/20 | 1426.00 | 0.00 | LOG | 08/03/21 | MRW3 | *LOGGED |
| 9197935 | MMAL | 07/28/21 | 05/15/20 | 1426.00 | 0.00 | LOG | 08/03/21 | MRW3 | *LOGGED |
| 9197938 | MMAL | 07/28/21 | 05/13/20 | 1426.00 | 0.00 | LOG | 08/03/21 | MRW3 | *LOGGED |
| 9197940 | MMAL | 07/28/21 | 05/13/20 | 1426.00 | 0.00 | LOG | 08/03/21 | MRW3 | *LOGGED |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9197943 | | MMAL | 07/28/21 | 07/27/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9197944 | | MMAL | 07/28/21 | 07/27/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9197945 | | MMAL | 07/28/21 | 07/23/20 | 480.00 | o.oo | LOG 08/03/21 | MRW3 | *LOGGED |
| 9197946 | | MMAL | 07/28/21 | 07/23/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9197947 | | MMAL | 07/28/21 | 07/23/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9197948 | | MMAL | 07/28/21 | 07/25/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9197949 | | MMAL | 07/28/21 | 07/23/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9197950 | | MMAL | 07/28/21 | 08/02/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9197951 | | MMAL | 07/28/21 | 07/30/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9197952 | | MMAL | 07/28/21 | 07/30/20 | 480.00 | o.oo | LOG 08/03/21 | MRW3 | *LOGGED |
| 9197953 | | MMAL | 07/28/21 | 07/23/20 | 480.00 | 0.00 | LOG 08/03/21 | MR | *LOGGED |
| 9197954 | | MMAL | 07/28/21 | 07/23/20 | 480.00 | 0.00 | LOG 08/03/21 | MR | *LOGGED |
| 9197956 | | MMAL | 07/28/21 | 07/15/20 | 480.00 | 0.00 | LOG 08/03/21 | MR | *LOGGED |
| 9197959 | | MMAL | 07/28/21 | 07/15/20 | 480.00 | 0.00 | LOG 08/03/21 | MR | *LOGGED |
| 9197962 | | MMAL | 07/28/21 | 07/15/20 | 480.00 | 0.00 | LOG 08/03/21 | MR | *LOGGED |
| 9197964 | | MMAL | 07/28/21 | 07/15/20 | 480.00 | 0.00 | LOG 08/03/21 | MR | *LOGGED |
| 9197965 | | MMAL | 07/28/21 | 07/15/20 | 480.00 | 0.00 | LOG 08/03/21 | MR | *LOGGED |
| 9197967 | | MMAL | 07/28/21 | 07/15/20 | 480.00 | 0.00 | LOG 08/03/21 | MR | *LOGGED |
| 9197969 | | MMAL | 07/28/21 | 07/22/20 | 480.00 | 0.00 | LOG 08/03/21 | MR | *LOGGED |
| 9197971 | | MMAL | 07/28/21 | 07/22/20 | 480.00 | 0.00 | LOG 08/03/21 | MR | *LOGGED |
| 9197972 | | MMAL | 07/28/21 | 07/21/20 | 480.00 | 0.00 | LOG 08/03/21 | MR | *LOGGED |
| 9197974 | | MMAL | 07/28/21 | 07/22/20 | 480.00 | 0.00 | LOG 08/03/21 | MR | *LOGGED |
| 9197976 | | MMAL | 07/28/21 | 07/22/20 | 480.00 | 0.00 | LOG 08/03/21 | MR | *LOGGED |
| 9197979- | | MMAL | 07/28/21 | 07/20/20 | 480.00 | 0.00 | LOG 08/03/21 | MR | *LOGGED |
| 9197981 | | | | | 480.00 | | | | |
| 9197982 | | MMAL | 07/28/21 | 07/17/20 | 480.00 | 0.00 | LOG 08/03/21 | MR | *LOGGED |
| 9197983 | | MMAL | 07/28/21 | 07/20/20 | 480.00 | 0.00 | LOG 08/03/21 | MR | *LOGGED |
| 9197984 | | MMAL | 07/28/21 | 07/20/20 | 480.00 | 0.00 | LOG 08/03/21 | MR | *LOGGED |
| 9197985 | | MMAL | 07/28/21 | 07/20/20 | 480.00 | 0.00 | LOG 08/03/21 | MR | *LOGGED |
| 9197986 | | MMAL | 07/28/21 | 06/03/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9197987 | | MMAL | 07/28/21 | 06/04/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9197988 | | MMAL | 07/28/21 | 06/04/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9197989 | | MMAL | 07/28/21 | 06/04/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9197990 | | MMAL | 07/28/21 | 08/11/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9197991 | | MMAL | 07/28/21 | 08/11/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9197992 | | MMAL | 07/28/21 | 08/11/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9197993 | | MMAL | 07/28/21 | 08/11/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9197994 | | MMAL | 07/28/21 | 08/11/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9197995 | | MMAL | 07/28/21 | 08/11/20 | 480.00 | o.oo | LOG 08/03/21 | MRW3 | *LOGGEp |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9197996 | MMAL | 07/28/21 | 08/11/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9197997 | MMAL | 07/28/21 | 08/12/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9197998 | MMAL | 07/28/21 | 08/07/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9197999 | MMAL | 07/28/21 | 08/06/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198000 | MMAL | 07/28/21 | 08/06/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198001 | MMAL | 07/28/21 | 06/02/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198002 | MMAL | 07/28/21 | 06/02/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198003 | MMAL | 07/28/21 | 06/02/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198004 | MMAL | 07/28/21 | 06/02/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198005 | MMAL | 07/28/21 | 06/02/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198006 | MMAL | 07/28/21 | 06/02/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198007 | MMAL | 07/28/21 | 06/02/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198008 | MMAL | 07/28/21 | 06/02/20 | 480.00 | o.oo | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198009 | MMAL | 07/28/21 | 06/02/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198010 | MMAL | 07/28/21 | 06/02/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198011 | MMAL | 07/28/21 | 06/01/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198012 | MMAL | 07/28/21 | 05/30/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198013 | MMAL | 07/28/21 | 05/29/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198014 | MMAL | 07/28/21 | 06/05/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198015 | MMAL | 07/28/21 | 05/28/20 | 668.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198016 | MMAL | 07/28/21 | 05/28/20 | 559.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198017 | MMAL | 07/28/21 | 05/28/20 | 533.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198018 | MMAL | 07/28/21 | 05/28/20 | 533.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198019 | MMAL | 07/28/21 | 05/28/20 | 533.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198020 | MMAL | 07/28/21 | 05/28/20 | 533.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198021 | MMAL | 07/28/21 | 05/28/20 | 533.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198022 | MMAL | 07/28/21 | 05/28/20 | 559.00 | o.oo | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198023 | MMAL | 07/28/21 | 05/28/20 | 559.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198024 | MMAL | 07/28/21 | 05/28/20 | 559.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198025 | MMAL | 07/28/21 | 05/28/20 | 559.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198026 | MMAL | 07/28/21 | 05/28/20 | 405.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198027 | MMAL | 07/28/21 | 05/28/20 | 559.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198028 | MMAL | 07/28/21 | 05/28/20 | 559.00 | o.oo | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198029 | MMAL | 07/28/21 | 05/28/20 | 593.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198030 | MMAL | 07/28/21 | 05/28/20 | 668.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198031 | MMAL | 07/28/21 | 05/28/20 | 668.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198032 | MMAL | 07/28/21 | 05/28/20 | 668.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198033 | MMAL | 07/28/21 | 05/28/20 | 668.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198034 | MMAL | 07/28/21 | 05/28/20 | 668.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9198035 | | MMAL | 07/28/21 | 05/28/20 | 668.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198036 | | MMAL | 07/28/21 | 05/28/20 | 668.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198037 | | MMAL | 07/28/21 | 05/28/20 | 668.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198038 | | MMAL | 07/28/21 | 05/28/20 | 668.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198039 | | MMAL | 07/28/21 | 05/28/20 | 668.00 | o.oo | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198040 | | MMAL | 07/28/21 | 05/28/20 | 668.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198041 | | MMAL | 07/28/21 | 05/28/20 | 668.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198042 | | MMAL | 07/28/21 | 07/24/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198043 | | MMAL | 07/28/21 | 07/24/20 | 480.00 | o.oo | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198044 | | MMAL | 07/28/21 | 07/24/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198045 | | MMAL | 07/28/21 | 07/25/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198046 | | MMAL | 07/28/21 | 08/04/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198047 | | MMAL | 07/28/21 | 08/04/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198048 | | MMAL | 07/28/21 | 08/05/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198049 | | MMAL | 07/28/21 | 09/17/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198050 | | MMAL | 07/28/21 | 09/16/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198051 | | MMAL | 07/28/21 | 09/14/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198052 | | MMAL | 07/28/21 | 09/15/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198053 | | MMAL | 07/28/21 | 09/15/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198054 | | MMAL | 07/28/21 | 09/04/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198055 | | MMAL | 07/28/21 | 09/02/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198056 | | MMAL | 07/28/21 | 08/26/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198057 | | MMAL | 07/28/21 | 08/21/20 | 480.00 | 0.00 | LOG 08/03/21 | MRW3 | *LOGGED |
| 9198058 | | MMAL | 07/28/21 | 08/21/20 | 480.00 | 0.00 | LOG 08/03/21 MRW3 | | *LOGGED |
| 9198059 | | MMAL | 07/28/21 | 08/20/20 | 480.00 | 0.00 | LOG 08/03/21 MRW3 | | *LOGGED |
| 9198060 | | MMAL | 07/28/21 | 08/20/20 | 480.00 | 0.00 | LOG 08/03/21 MRW3 | | *LOGGED |
| 9198061 | | MMAL | 07/28/21 | 08/20/20 | 480.00 | o.oo | LOG 08/03/21 MRW3 | | *LOGGED |
| 9198062 | | MMAL | 07/28/21 | 08/19/20 | 480.00 | 0.00 | LOG 08/03/21 MRW3 | | *LOGGED |
| 9198063 | | MMAL | 07/28/21 | 06/09/20 | 480.00 | 0.00 | LOG 08/03/21 MRW3 | | *LOGGED |
| 9198064 | | MMAL | 07/28/21 | 06/09/20 | 480.00 | 0.00 | LOG 08/03/21 MRW3 | | *LOGGED |
| 9198065 | | MMAL | 07/28/21 | 06/09/20 | 480.00 | 0.00 | LOG 08/03/21 MRW3 | | *LOGGED |
| 9198066 | | MMAL | 07/28/21 | 06/09/20 | 480.00 | o.oo | LOG 08/03/21 MRW3 | | *LOGGED |
| 9198067 | | MMAL | 07/28/21 | 06/09/20 | 480.00 | 0.00 | LOG 08/03/21 MRW3 | | *LOGGED |
| 9198068 | | MMAL | 07/28/21 | 06/09/20 | 480.00 | 0.00 | LOG 08/03/21 MRW3 | | *LOGGED |
| 9198069 | | MMAL | 07/28J21 | 06/09/20 | 480.00 | 0.00 | LOG 08/03/21 MRW3 | | *LOGGED |
| 9198070 | | MMAL | 07/28/21 | 06/09/20 | 480.00 | 0.00 | LOG 08/03/21 MRW3 | | *LOGGED |
| 9198071 | | MMAL | 07/28/21 | 06/09/20 | 480.00 | 0.00 | LOG 08/03/21 MRW3 | | *LOGGED |
| 9198072 | | MMAL | 07/28/21 | 06/08/20 | 480.00 | 0.00 | LOG 08/03/21 MRW3 | | *LOGGED |
| 9198073 | | MMAL | 07/28/21 | 06/06/20 | 480.00 | 0.00 | LOG 08/03/21 MRW3 | | *LOGGED |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9198074 | ███ | MMAL | 07/28/21 | 06/06/20 | 480.00 | 0.00 | LOG | 08/03/21 | MRW3 | *LOGGED |
| 9198075 | ███ | MMAL | 07/28/21 | 06/06/20 | 480.00 | 0.00 | LOG | 08/03/21 | MRW3 | *LOGGED |
| 9198076 | ███ | MMAL | 07/28/21 | 07/03/20 | 480.00 | 0.00 | LOG | 08/03/21 | MRW3 | *LOGGED |
| 9198077 | ███ | MMAL | 07/28/21 | 07/03/20 | 480.00 | 0.00 | LOG | 08/03/21 | MRW3 | *LOGGED |
| 9198078 | ███ | MMAL | 07/28/21 | 06/30/20 | 480.00 | 0.00 | LOG | 08/03/21 | MRW3 | *LOGGED |
| 9198080 | ███ | MMAL | 07/28/21 | 06/29/20 | 480.00 | 0.00 | LOG | 08/04/21 | MRW3 | *LOGGED |
| 9198081 | ███ | MMAL | 07/28/21 | 06/29/20 | 480.00 | 0.00 | LOG | 08/04/21 | MRW3 | *LOGGED |
| 9198082 | ███ | MMAL | 07/28/21 | 06/29/20 | 480.00 | 0.00 | LOG | 08/04/21 | MRW3 | *LOGGED |
| 9198083 | ███ | MMAL | 07/28/21 | 06/29/20 | 480.00 | 0.00 | LOG | 08/04/21 | MRW3 | *LOGGED |
| 9198084 | ███ | MMAL | 07/28/21 | 06/29/20 | 480.00 | 0.00 | LOG | 08/04/21 | MRW3 | *LOGGED |
| 9198085 | ███ | MMAL | 07/28/21 | 06/26/20 | 480.00 | 0.00 | LOG | 08/04/21 | MRW3 | *LOGGED |
| 9198·086 | ███ | MMAL | 07/28/21 | 06/26/20 | 480.00 | 0.00 | LOG | 08/04/21 | MRW3 | *LOGGED |
| 9198087 | ███ | MMAL | 07/28/21 | 06/24/20 | 480.00 | 0.00 | LOG | 08/04/21 | MRW3 | *LOGGED |
| 9198088 | ███ | MMAL | 07/28/21 | 06/24/20 | 480.00 | 0.00 | LOG | 08/04/21 | MRW3 | *LOGGED |
| 9198089 | ███ | MMAL | 07/28/21 | 06/24/20 | 480.00 | 0.00 | LOG | 08/04/21 | MRW3 | *LOGGED |
| 9198090 | ███ | MMAL | 07/28/21 | 06/24/20 | 480.00 | | | | | |
| 9198091 | | | | | 480.00 | | | | | |
| 9198092 | | | | | 480.00 | | | | | |
| 9198093 | | | | | 480.00 | | | | | |
| 9198094 | ███ | | 07/28/21 | 06/23/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198095 | ███ | | 07/28/21 | 06/23/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198096 | ███ | | 07/28/21 | 06/23/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198097 | ███ | | 07/28/21 | 06/23/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198098 | ███ | | 07/28/21 | 06/23/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198099 | ███ | | 07/28/21 | 06/23/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198100 | ███ | | 07/28/21 | 06/23/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198101 | ███ | | 07/28/21 | 06/23/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198102 | ███ | | 07/28/21 | 06/23/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198103 | ███ | | 07/28/21 | 06/23/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198104 | ███ | | 07/28/21 | 06/22/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198105 | ███ | | 07/28/21 | 06/22/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198106 | ███ | | 07/28/21 | 06/20/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198107 | ███ | | 07/28/21 | 06/20/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198108 | ███ | | 07/28/21 | 06/20/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198109 | ███ | | 07/28/21 | 06/12/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198110 | ███ | | 07/28/21 | 06/12/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198111 | ███ | | 07/28/21 | 06/13/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198112 | ███ | | 07/28/21 | 06/13/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198113 | ███ | | 07/28/21 | 06/13/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198114 | ███ | | 07/28/21 | 06/11/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9198115 | | 07/28/21 | 06/11/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198116 | | 07/28/21 | 06/11/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198117 | | 07/28/21 | 06/10/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198118 | | 07/28/21 | 06/10/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198119 | | 07/28/21 | 06/10/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198120 | | 07/28/21 | 06/10/20 | 480.00 | o.oo | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198121 | | 07/28/21 | 06/10/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198122 | | 07/28/21 | 06/10/21 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198123 | | 07/28/21 | 06/19/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198124 | | 07/28/21 | 06/19/20 | 480.00 | _o. oo | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198125 | | 07/28/21 | 06/19/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198126 | | 07/28/21 | 06/19/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198127 | | 07/28/21 | 06/19/20 | 480.00 | 0.00 | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198128 | | 07/28/21 | 06/18/20 | 480.00 | o.oo | LO | 08/04/21 | MRW3 | *LOGGED |
| 9198129 | MMAL | 07/28/21 | 06/18/20 | 480.00 | 0.00 | LOG | 08/04/21 | MRW3 | *LOGGED |
| 9198130 | MMAL | 07/28/21 | 06/18/20 | 480.00 | 0.00 | LOG | 08/04/21 | MRW3 | *LOGGED |
| 9198131 | MMAL | 07/28/21 | 06/18/20 | 480.00 | 0.00 | LOG | 08/04/21 | MRW3 | *LOGGED |
| 9198132 | MMAL | 07/28/21 | 06/18/20 | 480.00 | 0.00 | LOG | 08/04/21 | MRW3 | *LOGGED |
| 9198133 | MMAL | 07/28/21 | 06/18/20 | 480.00 | 0.00 | LOG | 08/04/21 | MRW3 | *LOGGED |
| 9198134 | MMAL | 07/28/21 | 06/18/20 | 480.00 | 0.00 | LOG | 08/04/21 | MRW3 | *LOGGED |
| 9198135 | MMAL | 07/28/21 | 06/18/20 | 480.00 | 0.00 | LOG | 08/04/21 | MRW3 | *LOGGED |
| 9202895 | MMAL | 07/28/21 | 06/16/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202896 | MMAL | 07/28/21 | 06/16/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202897 | MMAL | 07/28/21 | 06/16/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202898 | MMAL | 07/28/21 | 06/16/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202899 | MMAL | 07/28/21 | 06/16/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202900 | MMAL | 07/28/21 | 06/16/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202901 | MMAL | 07/28/21 | 06/16/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202902 | MMAL | 07/28/21 | 06/16/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202903 | MMAL | 07/28/21 | 06/16/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202904 | MMAL | 07/28/21 | 06/17/20 | 480.00 | o.oo | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202905 | MMAL | 07/28/21 | 06/1J/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202906 | MMAL | 07/28/21 | 06/17/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202907 | MMAL | 07/28/21 | 06/14/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202908 | MMAL | 07/28/21 | 06/14/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202909 | MMAL | 07/28/21 | 06/14/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202910 | MMAL | 07/28/21 | 06/14/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202911 | MMAL | 07/28/21 | 06/14/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202912 | MMAL | 07/28/21 | 06/17/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9202913 | | MMAL | 07/28/21 | 06/17/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202914 | | MMAL | 07/28/21 | 06/16/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202915 | | MMAL | 07/28/21 | 06/16/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202916 | | MMAL | 07/28/21 | 06/16/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202917 | | MMAL | 07/28/21 | 06/16/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202918 | | MMAL | 07/28/21 | 06/16/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202919 | | MMAL | 07/28/21 | 06/16/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202920 | | MMAL | 07/28/21 | 06/15/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202921 | | MMAL | 07/28/21 | 06/15/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202922 | | MMAL | 07/28/21 | 07/07/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED |
| 9202923 | | | 07/28/21 | 07/07/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202924 | | | 07/28/21 | 07/08/20 | 1864.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202925 | | | 07/28/21 | 06/13/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202926 | | | 07/28/21 | 07/06/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202927 | | | 07/28/21 | 07/02/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202928 | | | 07/28/21 | 07/02/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202929 | | | 07/28/21 | 07/02/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202930 | | | 07/28/21 | 07/01/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202931 | | | 07/28/21 | 07/01/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202932 | | | 07/28/21 | 07/01/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202933 | | | 07/28/21 | 07/01/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202934 | | | 07/28/21 | 07/01/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202935 | | | 07/28/21 | 07/01/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202936 | | | 07/28/21 | 07/01/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202937 | | | 07/28/21 | 07/01/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202938 | | | 07/28/21 | 07/01/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202939 | | | 07/28/21 | 07/01/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202940 | | | 07/28/21 | 07/01/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202941 | | | 07/28/21 | 07/01/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202942 | | | 07/28/21 | 06/14/20 | 480.00 | o.oo | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202943 | | | 07/28/21 | 06/14/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202944 | | | 07/28/21 | 06/14/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202945 | | | 07/28/21 | 06/15/20 | 480.00 | o.oo | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202946 | | | 07/28/21 | 06/15/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202947 | | | 07/28/21 | 07/14/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202948 | | | 07/28/21 | 07/14/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202949 | | | 07/28/21 | 07/14/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202950 | | | 07/28/21 | 07/14/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |
| 9202951 | | | 07/28/21 | 07/14/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9202952 | | 07/28/21 | 07/14/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | | *LOGGED |
| 9202953 | | 07/28/21 | 07/14/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | | *LOGGED |
| 9202954 | | 07/28/21 | 07/14/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | | *LOGGED |
| 9202955 | | 07/28/21 | 07/14/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | | *LOGGED |
| 9202956 | | 07/28/21 | 07/14/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED | |
| 9202957 | | 07/28/21 | 07/14/20 | 480.00 | 0.00 | LO | 08/06/21 | MRW3 | *LOGGED | |
| 9202958 | MMAL | 07/28/21 | 07/14/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202959 | MMAL | 07/28/21 | 07/14/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202960 | MMAL | 07/28/21 | 07/13/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202961 | MMAL | 07/28/21 | 07/03/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202962 | MMAL | 07/28/21 | 07/13/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202963 | MMAL | 07/28/21 | 07/13/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202964 | MMAL | 07/28/21 | 07/13/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202965 | MMAL | 07/28/21 | 07/13/20 | 480.00 | o.oo | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202966 | MMAL | 07/28/21 | 07/13/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202967 | MMAL | 07/28/21 | 07/13/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202968 | MMAL | 07/28/21 | 07/13/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202969 | MMAL | 07/28/21 | 07/13/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202970 | MMAL | 07/28/21 | 07/09/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202971 | MMAL | 07/28/21 | 07/09/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202972 | MMAL | 07/28/21 | 07/09/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202973 | MMAL | 07/28/21 | 07/09/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202974 | MMAL | 07/28/21 | 07/09/20 | 480.00 | 0.00 | . | 08/06/21 | MRW3 | | *LOGGED |
| 9202975 | MMAL | 07/28/21 | 07/08/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202976 | MMAL | 07/28/21 | 07/08/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202977 | MMAL | 07/28/21 | 07/08/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202978 | MMAL | 07/28/21 | 07/08/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202979 | MMAL | 07/28/21 | 07/08/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202980 | MMAL | 07/28/21 | 07/08/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202981 | MMAL | 07/28/21 | 07/08/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202982 | MMAL | 07/28/21 | 07/08/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202983 | MMAL | 07/28/21 | 07/08/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202984 | MMAL | 07/28/21 | 07/08/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202985 | MMAL | 07/28/21 | 07/08/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202986 | MMAL | 07/28/21 | 07/08/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202987 | MMAL | 07/28/21 | 07/08/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202988 | MMAL | 07/28/21 | 07/08/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | | *LOGGED |
| 9202989 | MMAL | 07/28/21 | 07/17/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED | |
| 9202990 | MMAL | 07/28/21 | 07/17/20 | 480.00 | 0.00 | LOG | 08/06/21 | MRW3 | *LOGGED | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9202991 | | | | | 480.00 | | | | |
| 9202992 | | | | | 480.00 | | | | |
| 9202993 | ███████ | MMAL | 07/28/21 | 07/15/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9202994 | ███████ | MMAL | 07/28/21 | 07/15/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9202995 | ███████ | MMAL | 07/28/21 | 05/20/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9202996 | ███████ | MMAL | 07/28/21 | 06/09/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9202997 | ███████ | MMAL | 07/28/21 | 06/09/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9202998 | ███████ | MMAL | 07/28/21 | 07/16/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9202999 | ███████ | MMAL | 07/28/21 | 07/17/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9203000 | ███████ | MMAL | 07/28/21 | 05/28/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9203001 | ███████ | MMAL | 07/28/21 | 05/28/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9203002 | ███████ | MMAL | 07/28/21 | 05/28/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9203003 | ███████ | MMAL | 07/28/21 | 05/28/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9203004 | ███████ | MMAL | 07/28/21 | 05/28/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9203005 | ███████ | MMAL | 07/28/21 | 05/27/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9203006 | ███████ | MMAL | 07/28/21 | 05/27/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9203007 | ███████ | MMAL | 07/28/21 | 05/27/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9203008 | ███████ | MMAL | 07/28/21 | 05/27/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9203009 | ███████ | MMAL | 07/28/21 | 05/27/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9203010 | ███████ | MMAL | 07/28/21 | 11/04/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9203011 | ███████ | MMAL | 07/28/21 | 10/26/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9203012 | ███████ | MMAL | 07/28/21 | 10/07/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9203013 | ███████ | MMAL | 07/28/21 | 10/07/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9203014 | ███████ | MMAL | 07/28/21 | lU/05/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9203015 | ███████ | MMAL | 07/28/21 | 10/22/20 | 480.00 | 0.00 | LOG 08/06/21 | MRW3 | *LOGGED |
| 9203022 | ███████ | MMAL | 05/24/21 | 10/21/20 | 480.00 | 0.00 | LOG 08/06/21 | SW587 | *LOGGED |
| 9203023 | ███████ | MMAL | 05/24/21 | 10/16/20 | 480.00 | 0.00 | LOG 08/06/21 | SW587 | *LOGGED |
| 9203024 | ███████ | MMAL | 05/24/21 | 10/12/20 | 480.00 | 0.00 | LOG 08/06/21 | SW587 | *LOGGED |
| 9203025 | ███████ | MMAL | 05/24/21 | 10/08/20 | 480.00 | 0.00 | LOG 08/06/21 | SW587 | *LOGGED |
| 9203026 | ███████ | MMAL | 05/24/21 | 09/29/20 | 480.00 | 0.00 | LOG 08/06/21 | SW587 | *LOGGED |
| 9203027 | ███████ | MMAL | 06/09/21 | 08/13/20 | 344.00 | 0.00 | LOG 08/06/21 | MC225 | *LOGGED |
| 9203028 | ███████ | MMAL | 05/24/21 | 09/25/20 | 480.00 | 0.00 | LOG 08/06/21 | SW587 | *LOGGED |
| 9203029 | ███████ | MMAL | 05/24/21 | 09/22/20 | 480.00 | 0.00 | LOG 08/06/21 | SW587 | *LOGGED |
| 9203030 | | | | | 34.00 | | | | |
| 9203031 | | | | | 480.00 | | | | |
| 9203032 | | | | | 480.00 | | | | |
| 9203033 | | | | | 344.00 | | | | |
| 9203034 | ███████ | MMAL | 05/24/21 | 05/18/20 | 480.00 | 0.00 | LOG 08/06/21 | SW587 | *LOGGED |
| 9203035 | ███████ | MMAL | 06/09/21 | 07/06/20 | 344.00 | 0.00 | LOG 08/06/21 | MC225 | *LOGGED |
| 9203036 | ███████ | MMAL | 05/24/21 | 05/18/20 | 480.00 | 0.00 | LOG 08/06/21 | SW587 | *LOGGED |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9203037 | | MMAL | 06/09/21 | 07/02/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203038 | | MMAL | 05/24/21 | 05/14/20 | 480.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203039 | | MMAL | 05/24/21 | 05/13/20 | 480.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203040 | | MMAL | 06/09/21 | 07/02/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203041 | | MMAL | 05/24/21 | 05/10/20 | 480.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203042 | | MMAL | 06/09/21 | 07/02/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203043 | | MMAL | 05/24/21 | 12/03/20 | 480.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203044 | | MMAL | 06/09/21 | 07/02/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203045 | | MMAL | 05/24/21 | 08/17/20 | 480.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203046 | | MMAL | 05/24/21 | 08/15/20 | 480.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203047 | | MMAL | 06/09/21 | 06/15/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203048 | | MMAL | 05/24/21 | 08/15/20 | 480.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203049 | | MMAL | 05/24/21 | 08/14/20 | 480.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203050 | | MMAL | 06/09/21 | 06/15/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203051 | | MMAL | 06/09/21 | 06/15/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203052 | | | | | 344.00 | | | | | |
| 9203053 | | | | | 344.00 | | | | | |
| 9203054 | | | | | 344.00 | | | | | |
| 9203055 | | | | | 344.00 | | | | | |
| 9203056 | | | | | 344.00 | | | | | |
| 9203057 | | | | | 344.00 | | | | | |
| 9203058 | | MMAL | 06/09/21 | 07/09/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203059 | | MMAL | 06/09/21 | 07/09/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203060 | | MMAL | 06/09/21 | 07/09/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203061 | | MMAL | 06/09/21 | 07/13/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203062 | | MMAL | 06/09/21 | 07/16/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203063 | | MMAL | 06/09/21 | 07/16/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203064 | | MMAL | 06/09/21 | 07/16/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203065 | | MMAL | 06/09/21 | 06/09/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203066 | | MMAL | 06/09/21 | 06/09/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203067 | | MMAL | 06/09/21 | 06/08/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203068 | | MMAL | 06/09/21 | 06/08/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203069 | | MMAL | 06/09/21 | 06/08/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203070 | | MMAL | 06/09/21 | 06/08/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203071 | | MMAL | 06/09/21 | 03/08/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203072 | | MMAL | 06/09/21 | 06/08/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203073 | | MMAL | 06/09/21 | 06/08/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203074 | | MMAL | 06/09/21 | 06/08/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203075 | | MMAL | 06/09/21 | 07/02/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203076 | | MMAL | 06/09/21 | 07/02/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9203077 | | MMAL | 06/09/21 | 07/02/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203078 | | MMAL | 06/09/21 | 07/02/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203080 | | MMAL | 06/09/21 | 07/02/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203081 | | MMAL | 06/09/21 | 06/30/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203082 | | MMAL | 06/09/21 | 06/30/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203083 | | MMAL | 06/09/21 | 06/29/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203084 | | MMAL | 06/09/21 | 06/29/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203085 | | MMAL | 06/09/21 | 06/29/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203086 | | MMAL | 06/09/21 | 06/29/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203087 | | MMAL | 06/09/21 | 06/29/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203088 | | MMAL | 06/09/21 | 06/29/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203089 | | MMAL | 06/09/21 | 06/25/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203090 | | MMAL | 06/09/21 | 06/25/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203091 | | MMAL | 06/09/21 | 06/25/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203092 | | MMAL | 06/09/21 | 06/25/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203093 | | MMAL | 06/09/21 | 06/15/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203094 | | MMAL | 05/24/21 | 08/13/20 | 480.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203095 | | MMAL | 06/09/21 | 06/22/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203096 | | MMAL | 05/24/21 | 08/13/20 | 480.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203097 | | MMAL | 06/09/21 | 06/22/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203098 | | MMAL | 06/09/21 | 06/22/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203099 | | MMAL | 06/09/21 | 06/22/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203100 | | MMAL | 05/24/21 | 08/13/20 | 480.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203101 | | MMAL | 06/09/21 | 06/18/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203102 | | MMAL | 06/09/21 | 06/18/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| MMAL | ##### ##### 480.00 | | | | 0.00 | LOG | ( | 480.00 | | *LOGGED |
| MMAL | ##### ##### 344.00 | | | | 0.00 | LOG | ( | 344.00 | | *LOGGED |
| 9203105 | | MMAL | 05/24/21 | 08/13/20 | 480.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203106 | | MMAL | 06/09/21 | 06/18/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203107 | | MMAL | 05/24/21 | 08/13/20 | 480.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203109 | | MMAL | 05/24/21 | 08/13/20 | 480.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203110 | | MMAL | 06/09/21 | 06/18/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203111 | | MMAL | 06/09/21 | 06/18/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203113 | | MMAL | 06/09/21 | 06/15/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203114 | | MMAL | 06/09/21 | 06/15/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203115 | | MMAL | 06/09/21 | 06/15/20 | 344.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203116 | | MMAL | 06/09/21 | 07/16/20 | 364.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203117 | | MMAL | 06/09/21 | 07/16/20 | 364.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203118 | | MMAL | 06/09/21 | 07/16/20 | 364.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9203119 | ████ | MMAL | 06/09/21 | 07/16/20 | 364.00 | 0.00 | LOG 08/06/21 | MC225 | *LOGGED |
| 9203120 | ████ | MMAL | 06/09/21 | 07/16/20 | 364.00 | 0.00 | LOG 08/06/21 | MC225 | *LOGGED |
| 9203121 | ████ | MMAL | 06/09/21 | 07/16/20 | 364.00 | 0.00 | LOG 08/06/21 | MC225 | *LOGGED |
| 9203122 | ████ | MMAL | 06/09/21 | 06/10/20 | 364.00 | 0.00 | LOG 08/06/21 | MC225 | *LOGGED |
| 9203123 | ████ | MMAL | 06/09/21 | 06/10/20 | 364.00 | 0.00 | LOG 08/06/21 | MC225 | *LOGGED |
| 9203124 | ████ | MMAL | 06/09/21 | 06/15/20 | 364.00 | 0.00 | LOG 08/06/21 | MC225 | *LOGGED |
| 9203125 | ████ | MMAL | 06/09/21 | 06/15/20 | 364.00 | 0.00 | LOG 08/06/21 | MC225 | *LOGGED |
| 9203126 | | | | | 364.00 | | | | |
| 9203127 | | | | | 364.00 | | | | |
| 9203128 | ████ | MMAL | 05/24/21 | 08/12/20 | 480.00 | 0.00 | LOG 08/06/21 | SW5 | *LOGGED |
| 9203129 | ████ | MMAL | 06/09/21 | 06/15/20 | 364.00 | 0.00 | LOG 08/06/21 | MC | *LOGGED |
| 9203130 | ████ | MMAL | 06/09/21 | 06/15/20 | 364.00 | 0.00 | LOG 08/06/21 | MC | *LOGGED |
| 9203131 | ████ | MMAL | 05/24/21 | 11/25/20 | 480.00 | 0.00 | LOG 08/06/21 | SW5 | *LOGGED |
| 9203132 | ████ | MMAL | 06/09/21 | 06/15/20 | 364.00 | 0.00 | LOG 08/06/21 | MC | *LOGGED |
| 9203133 | ████ | MMAL | 05/24/21 | 11/20/20 | 480.00 | 0.00 | LOG 08/06/21 | SW5 | *LOGGED |
| 9203134 | ████ | MMAL | 06/09/21 | 06/15/20 | 364.00 | 0.00 | LOG 08/06/21 | MC225 | *LOGGED |
| 9203135 | ████ | MMAL | 05/24/21 | 11/19/20 | 480.00 | 0.00 | LOG 08/06/21 | SW587 | *LOGGED |
| 9203136 | ████ | MMAL | 06/09/21 | 06/15/20 | 364.00 | 0.00 | LOG 08/06/21 | MC | *LOGGED |
| 9203137 | ████ | MMAL | 05/24/21 | 11/17/20 | 480.00 | 0.00 | LOG 08/06/21 | SW5 | *LOGGED |
| 9203138 | ████ | MMAL | 06/09/21 | 06/15/20 | 364.00 | 0.00 | LOG 08/06/21 | MC | *LOGGED |
| 9203139 | ████ | MMAL | 05/24/21 | 11/17/20 | 480.00 | 0.00 | LOG 08/06/21 | SW5 | *LOGGED |
| 9203140 | ████ | MMAL | 06/09/21 | 06/15/20 | 364.00 | 0.00 | LOG 08/06/21 | MC | *LOGGED |
| 9203141 | | | | | 364.00 | | | | |
| 9203142 | ████ | MMAL | 06/09/21 | 08/03/20 | 364.00 | 0.00 | LOG 08/06/21 MC225 | | *LOGGED |
| 9203143 | ████ | MMAL | 06/09/21 | 08/04/20 | 364.00 | 0.00 | LOG 08/06/21 MC225 | | *LOGGED |
| 9203144 | ████ | MMAL | 06/09/21 | 08/03/20 | 364.00 | 0.00 | LOG 08/06/21 MC225 | | *LOGGED |
| 9203145 | ████ | MMAL | 06/09/21 | 08/27/20 | 364.00 | 0.00 | LOG 08/06/21 MC225 | | *LOGGED |
| 9203146 | ████ | MMAL | 06/09/21 | 08/27/20 | 364.00 | 0.00 | LOG 08/06/21 MC225 | | *LOGGED |
| 9203147 | ████ | MMAL | 06/09/21 | 08/27/20 | 364.00 | 0.00 | LOG 08/06/21 MC225 | | *LOGGED |
| 9203148 | ████ | MMAL | 06/09/21 | 08/24/20 | 364.00 | 0.00 | LOG 08/06/21 MC225 | | *LOGGED |
| 9203149 | ████ | MMAL | 06/09/21 | 08/25/20 | 364.00 | 0.00 | LOG 08/06/21 MC225 | | *LOGGED |
| 9203150 | ████ | MMAL | 05/24/21 | 11/16/20 | 480.00 | 0.00 | LOG 08/06/21 SW587 | | *LOGGED |
| 9203151 | ████ | MMAL | 06/09/21 | 08/20/20 | 364.00 | 0.00 | LOG 08/06/21 MC225 | | *LOGGED |
| 9203152 | ████ | MMAL | 05/24/21 | 11/12/20 | 480.00 | 0.00 | LOG 08/06/21 SW587 | | *LOGGED |
| 9203153 | ████ | MMAL | 06/09/21 | 08/20/20 | 364.00 | 0.oo | LOG 08/06/21 MC225 | | *LOGGED |
| 9203154 | ████ | MMAL | 05/24/21 | 11/11/20 | 480.00 | 0.00 | LOG 08/06/21 SW587 | | *LOGGED |
| 9203155 | ████ | MMAL | 06/09/21 | 08/20/20 | 364.00 | 0.00 | LOG 08/06/21 MC225 | | *LOGGED |
| 9203156 | ████ | MMAL | 05/24/21 | 11/10/20 | 480.00 | 0.00 | LOG 08/06/21 SW587 | | *LOGGED |
| 9203157 | ████ | MMAL | 06/09/21 | 08/19/20 | 364.00 | 0.oo | LOG 08/06/21 MC225 | | *LOGGED |
| 9203158 | ████ | MMAL | 06/09/21 | 08/19/20 | 364.00 | 0.00 | LOG 08/06/21 MC225 | | *LOGGED |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9203159 | | MMAL | 06/09/21 | 08/19/20 | 364.00 | 0.00 | LOG | 08/06/21 MC225 | *LOGGED |
| 9203160 | | MMAL | 06/09/21 | 08/17/20 | 364.00 | 0.00 | LOG | 08/06/21 MC225 | *LOGGED |
| 9203161 | | MMAL | 06/09/21 | 08/17/20 | 364.00 | 0.00 | LOG | 08/06/21 MC225 | *LOGGED |
| 9203162 | | MMAL | 06/09/21 | 08/17/20 | 364.00 | 0.00 | LOG | 08/06/21 MC225 | *LOGGED |
| 9203163 | | MMAL | 06/09/21 | 08/17/20 | 364.00 | 0.00 | LOG | 08/06/21 MC225 | *LOGGED |
| 9203164 | | MMAL | 06/09/21 | 08/17/20 | 364.00 | 0.00 | LOG | 08/06/21 MC225 | *LOGGED |
| 9203165 | | MMAL | 06/09/21 | 08/17/20 | 364.00 | 0.00 | LOG | 08/06/21 MC225 | *LOGGED |
| 9203166 | | MMAL | 06/09/21 | 08/17/20 | 364.00 | 0.00 | LOG | 08/06/21 MC225 | *LOGGED |
| 9203167 | | MMAL | 05/24/21 | 11/10/20 | 480.00 | 0.00 | LOG | 08/06/21 SW587 | *LOGGED |
| 9203168 | | MMAL | 06/09/21 | 08/17/20 | 364.00 | 0.00 | LOG | 08/06/21 MC225 | *LOGGED |
| 9203169 | | MMAL | 06/09/21 | 08/17/20 | 364.00 | 0.00 | LOG | 08/06/21 MC225 | *LOGGED |
| 9203170 | | MMAL | 05/24/21 | 12/29/20 | 234.00 | 0.00 | LOG | 08/06/21 SW587 | *LOGGED |
| 9203171 | | MMAL | 06/09/21 | 08/17/20 | 364.00 | 0.00 | LOG | 08/06/21 MC225 | *LOGGED |
| 9203172 | | MMAL | 06/09/21 | 08/16/20 | 364.00 | 0.00 | LOG | 08/06/21 MC225 | *LOGGED |
| 9203173 | | MMAL | 06/09/21 | 08/16/20 | 364.00 | 0.00 | LOG | 08/06/21 MC225 | *LOGGED |
| 9203174 | | MMAL | 05/24/21 | 12/28/20 | 234.00 | 0.00 | LOG | 08/06/21 SW587 | *LOGGED |
| 9203175 | | MMAL | 05/24/21 | 12/22/20 | 234.00 | 0.00 | LOG | 08/06/21 SW587 | *LOGGED |
| 9203176 | | MMAL | 05/24/21 | 12/22/20 | 234.00 | 0.00 | LOG | 08/06/21 SW587 | *LOGGED |
| 9203177 | | | 06/09/21 | 08/13/20 | 364.00 | 0.00 | LO | 08/06/21 MC225 | *LOGGED |
| 9203178 | | | 05/24/21 | 12/22/20 | 234.00 | 0.00 | LO | 08/06/21 SW587 | *LOGGED |
| 9203179 | | | 06/09/21 | 08/13/20 | 364.00 | 0.oo | LO | 08/06/21 MC225 | *LOGGED |
| 9203180 | | | 05/24/21 | 12/22/20 | 234.00 | 0.00 | LO | 08/06/21 SW587 | *LOGGED |
| 9203181 | | | 06/09/21 | 08/13/20 | 364.00 | 0.oo | LO | 08/06/21 MC225 | *LOGGED |
| 9203182 | | | 06/09/21 | 08/13/20 | 364.00 | 0.00 | LO | 08/06/21 MC225 | *LOGGED |
| 9203183 | | | 05/24/21 | 12/22/20 | 234.00 | 0.00 | LO | 08/06/21 SW587 | *LOGGED |
| 9203184 | | | 06/09/21 | 08/14/20 | 364.00 | 0.00 | LO | 08/06/21 MC225 | *LOGGED |
| 9203185 | | | 05/24/21 | 11/05/20 | 234.00 | 0.00 | LO | 08/06/21 SW587 | *LOGGED |
| 9203186 | | | 05/24/21 | 11/05/20 | 234.00 | 0.00 | LO | 08/06/21 SW587 | *LOGGED |
| 9203187 | | | 06/09/21 | 06/15/20 | 364.00 | 0.00 | LO | 08/06/21 MC225 | *LOGGED |
| 9203188 | | | 05/24/21 | 11/05/20 | 234.00 | 0.00 | LO | 08/06/21 SW587 | *LOGGED |
| 9203189 | | | 06/09/21 | 07/16/20 | 364.00 | 0.00 | LO | 08/06/21 MC225 | *LOGGED |
| 9203190 | | | 05/24/21 | 11/02/20 | 234.00 | 0.00 | LO | 08/06/21 SW587 | *LOGGED |
| 9203191 | | | 06/09/21 | 07/16/20 | 364.00 | 0.00 | LO | 08/06/21 MC225 | *LOGGED |
| 9203192 | | | 06/09/21 | 07/16/20 | 364.00 | 0.00 | LO | 08/06/21 MC225 | *LOGGED |
| 9203193 | | | 06/09/21 | 06/09/20 | 364.00 | 0.00 | LO | 08/06/21 MC225 | *LOGGED |
| 9203194 | | | 06/09/21 | 06/09/20 | 364.00 | 0.00 | LO | 08/06/21 MC225 | *LOGGED |
| 9203195 | | | 06/09/21 | 06/09/20 | 364.00 | 0.00 | LO | 08/06/21 MC225 | *LOGGED |
| 9203196 | | | 06/09/21 | 06/09/20 | 364.00 | 0.00 | LO | 08/06/21 MC225 | *LOGGED |
| 9203197 | | | 06/09/21 | 06/08/20 | 364.00 | 0.oo | LO | 08/06/21 MC225 | *LOGGED |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9203198 | | | 06/09/21 | 06/08/20 | 364.00 | 0.00 | LO | 08/06/21 | MC225 | *LOGGED |
| 9203199 | | | 06/09/21 | 06/08/20 | 364.00 | 0.00 | LO | 08/06/21 | MC225 | *LOGGED |
| 9203200 | | | 06/09/21 | 06/08/20 | 364.00 | 0.00 | LO | 08/06/21 | MC225 | *LOGGED |
| 9203201 | | | 06/09/21 | 06/08/20 | 364.00 | 0.00 | LO | 08/06/21 | MC225 | *LOGGED |
| 9203202 | | | 06/09/21 | 06/08/20 | 364.00 | 0.00 | LO | 08/06/21 | MC225 | *LOGGED |
| 9203203 | | | 06/09/21 | 06/08/20 | 364.00 | 0.oo | LO | 08/06/21 | MC225 | *LOGGED |
| 9203204 | | | 06/09/21 | 06/08/20 | 364.00 | 0.00 | LO | 08/06/21 | MC225 | *LOGGED |
| 9203205 | | | 06/09/21 | 08/12/20 | 364.00 | 0.00 | LO | 08/06/21 | MC225 | *LOGGED |
| 9203206 | | | 06/09/21 | 05/20/20 | 378.00 | 0.00 | LO | 08/06/21 | MC225 | *LOGGED |
| 9203207 | | | 06/09/21 | 06/09/20 | 378.00 | 0.00 | LO | 08/06/21 | MC225 | *LOGGED |
| 9203208 | | | 06/09/21 | 06/09/20 | 378.00 | 0.00 | LO | 08/06/21 | MC225 | *LOGGED |
| 9203209 | | | 06/09/21 | 06/09/20 | 378.00 | 0.00 | LO | 08/06/21 | MC225 | *LOGGED |
| 9203210 | | | 06/09/21 | 06/09/20 | 378.00 | 0.00 | LO | 08/06/21 | MC225 | *LOGGED |
| 9203211 | | | | | 378.00 | | | | | |
| 9203212 | | MMAL | 06/09/21 | 06/09/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203213 | | MMAL | 06/09/21 | 06/09/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203214 | | MMAL | 06/09/21 | 06/08/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203215 | | MMAL | 06/09/21 | 06/08/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203216 | | MMAL | 06/09/21 | 06/08/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203218 | | MMAL | 06/09/21 | 06/08/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203219 | | MMAL | 06/09/21 | 06/25/19 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203220 | | MMAL | 06/09/21 | 06/11/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203221 | | MMAL | 06/09/21 | 06/11/20 | 678.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203222 | | MMAL | 06/09/21 | 06/11/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203223 | | MMAL | 06/09/21 | 06/11/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203224 | | MMAL | 06/09/21 | 06/11/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203225 | | MMAL | 06/09/21 | 06/11/20 | 378 .00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203226 | | MMAL | 06/09/21 | 06/18/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203227 | | MMAL | 06/09/21 | 06/18/20 | 378 . 00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203228 | | MMAL | 06/09/21 | 06/18/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203229 | | MMAL | 06/09/21 | 06/18/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203230 | | MMAL | 06/09/21 | 06/18/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203231 | | MMAL | 06/09/21 | 06/18/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203232 | | MMAL | 05/24/21 | 11/03/20 | 234.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203233 | | MMAL | 06/09/21 | 06/18/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203234 | | MMAL | 05/24/21 | 11/03/20 | 234.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203235 | | MMAL | 06/09/21 | 06/18/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203236 | | MMAL | 06/09/21 | 06/18/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203237 | | MMAL | 06/09/21 | 06/18/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203238 | | MMAL | 06/09/21 | 06/18/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9203239 | MMAL | 06/09/21 | 07/13/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203240 | MMAL | 06/09/21 | 07/13/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203241 | MMAL | 06/09/21 | 07/13/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203242 | MMAL | 06/09/21 | 07/13/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203243 | MMAL | 06/09/21 | 07/13/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203244 | MMAL | 06/09/21 | 07/13/20 | 378.00 | 0.00 | LOG | 08/06/21 | MC225 | *LOGGED |
| 9203245 | MMAL | 05/24/21 | 10/27/20 | 234.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203246 | MMAL | 05/24/21 | 10/08/20 | 234.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203247 | MMAL | 05/24/21 | 10/06/20 | 234.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203248 | | 05/24/21 | 10/06/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203249 | | 05/24/21 | 10/05/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203250 | | 05/24/21 | 10/01/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203251 | | 05/24/21 | 10/01/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203252 | | 05/24/21 | 10/01/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203253 | | 05/24/21 | 10/23/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203254 | | 05/24/21 | 10/23/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203255 | | 05/24/21 | 10/23/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203256 | | 05/24/21 | 10/22/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203257 | | 05/24/21 | 10/21/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203258 | | 05/24/21 | 10/19/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203259 | | 05/24/21 | 10/15/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203260 | | 05/24/21 | 10/15/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203261 | | 05/24/21 | 10/13/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203262 | | 05/24/21 | 10/13/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203263 | | 05/24/21 | 10/12/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203264 | | 05/24/21 | 09/30/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203265 | | 05/24/21 | 09/30/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203266 | | 05/24/21 | 09/30/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203267 | | 05/24/21 | 09/28/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203268 | | 05/24/21 | 12/15/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203269 | | 05/24/21 | 12/15/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203270 | | 05/24/21 | 12/15/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203271 | | 05/24/21 | 12/08/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203272 | | 05/24/21 | 12/08/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203273 | | 05/24/21 | 12/01/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203274 | | 05/24/21 | 12/01/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203275 | | 05/24/21 | 12/02/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203276 | | 05/24/21 | 11/24/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203277 | | 05/24/21 | 11/24/20 | 234.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9203278 | ██████████ | | 05/24/21 | 02/16/21 | 260.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203279 | ██████████ | | 05/24/21 | 02/17/21 | 260.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203280 | ██████████ | | 05/24/21 | 05/27/20 | 260.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203281 | ██████████ | | 05/24/21 | 05/27/20 | 260.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203282 | ██████████ | | 05/24/21 | 05/27/20 | 260.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203283 | ██████████ | MMAL | 05/24/21 | 05/27/20 | 260.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203284 | ██████████ | MMAL | 05/24/21 | 05/19/20 | 260.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203285 | ██████████ | MMAL | 05/24/21 | 05/19/20 | 260.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203287 | ██████████ | MMAL | 05/24/21 | 05/20/20 | 260.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203288 | ██████████ | MMAL | 05/24/21 | 05/13/20 | 260.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203289 | ██████████ | MMAL | 05/24/21 | 06/19/20 | 260.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203290 | ██████████ | MMAL | 05/24/21 | 06/19/20 | 260;00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203291 | ██████████ | MMAL | 05/24/21 | 06/10/20 | 260.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203292 | ██████████ | MMAL | 05/24/21 | 07/12/20 | 260.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203293 | ██████████ | MMAL | 05/24/21 | 06/18/20 | 260.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203294 | ██████████ | MMAL | 05/24/21 | 06/18/20 | 260.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203298 | ██████████ | MMAL | 05/24/21 | 07/01/20 | 260.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203299 | ██████████ | MMAL | 05/24/21 | 06/16/20 | 260.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203301 | ██████████ | MMAL | 05/24/21 | 06/20/20 | 260.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203302 | ██████████ | MMAL | 05/24/21 | 06/08/20 | 260.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203303 | ██████████ | MMAL | 05/24/21 | 06/08/20 | 260.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203304 | ██████████ | MMAL | 05/24/21 | 06/09/20 | 260.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203305 | ██████████ | MMAL | 05/24/21 | 09/24/20 | 268.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203306 | ██████████ | MMAL | 05/24/21 | 09/24/20 | 268.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203307 | ██████████ | MMAL | 05/24/21 | 09/24/20 | 268.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203308 | ██████████ | MMAL | 05/24/21 | 08/18/20 | 268.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203309 | ██████████ | MMAL | 05/24/21 | 08/18/20 | 268.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203310 | ██████████ | MMAL | 05/24/21 | 09/17/20 | 268.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203311 | ██████████ | MMAL | 05/24/21 | 09/17/20 | 268.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203312 | ██████████ | MMAL | 05/24/21 | 09/17/20 | 268.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203313 | ██████████ | MMAL | 05/24/21 | 09/17/20 | 268.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203314 | ██████████ | MMAL | 05/24/21 | 09/17/20 | 268.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203315 | ██████████ | MMAL | 05/24/21 | 09/16/20 | 268.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203316 | ██████████ | MMAL | 05/24/21 | 09/09/20 | 268.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203317 | ██████████ | MMAL | 05/24/21 | 09/10/20 | 268.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203318 | ██████████ | MMAL | 05/24/21 | 09/10/20 | 268.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203319 | ██████████ | MMAL | 05/24/21 | 09/10/20 | 268.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203320 | ██████████ | MMAL | 05/24/21 | 09/02/20 | 268.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203321 | ██████████ | MMAL | 05/24/21 | 09/03/20 | 268.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9203322 | MMAL | 05/24/21 | 09/03/20 | 268.00 | 0.00 | LOG | 08/06/21 | SW587 | *LOGGED |
| 9203323 | | 05/24/21 | 09/03/20 | 268.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203324 | | 05/24/21 | 09/03/20 | 268.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203325 | | 05/24/21 | 09/03/20 | 268.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203326 | | 05/24/21 | 09/03/20 | 268.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203327 | | 05/24/21 | 08/31/20 | 268.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203328 | | 05/24/21 | 08/31/20 | 268.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203329 | | 05/24/21 | 08/26/20 | 268.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203330 | | 05/24/21 | 08/24/20 | 268.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203331 | | 05/24/21 | 08/22/20 | 268.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203332 | | 05/24/21 | 08/21/20 | 268.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203333 | | 05/24/21 | 08/21/20 | 268.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203334 | | 05/24/21 | 08/20/20 | 268.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203335 | | 05/24/21 | 08/19/20 | 268.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203336 | | 05/24/21 | 08/19/20 | 268.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203337 | | 05/24/21 | 08/19/20 | 268.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203338 | | 05/24/21 | 08/19/20 | 268.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203339 | | 05/24/21 | 08/19/20 | 268.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203340 | | 05/24/21 | 08/19/20 | 268.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203341 | | 05/24/21 | 09/08/20 | 110.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203342 | | 05/24/21 | 09/08/20 | 110.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203343 | | 05/24/21 | 11/26/20 | 110.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203344 | | 05/24/21 | 11/26/20 | 110.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203345 | | 05/24/21 | 12/29/20 | 130.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203346 | | 05/24/21 | 12/29/20 | 130.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203347 | | 05/24/21 | 02/23/21 | 230.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203348 | | 05/24/21 | 02/24/21 | 230.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203349 | | 05/24/21 | 02/09/21 | 230.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203350 | | 05/24/21 | 02/09/21 | 230.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203351 | | 05/24/21 | 01/11/21 | 230.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203352 | | 05/24/21 | 01/11/21 | 230.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203353 | | 05/24/21 | 03/02/21 | 230.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203354 | | 05/24/21 | 03/03/21 | 230.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203355 | | 05/24/21 | 03/09/21 | 230.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |
| 9203356 | | 05/24/21 | 03/10/21 | 230.00 | 0.00 | LO | 08/06/21 | SW587 | *LOGGED |

Report totals:

| Cl | Billed | Approved | (Withold) | Rejected | Deductible | Copay/Coinsuranc | Other |
|---|---|---|---|---|---|---|---|
| | 1158817.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

*C/J*